<u>**Exhibit C**</u>

**Proposed Interim Order**

| In re: | Chapter 11 |
|---|---|
| YSA INVESTMENTS 1, LLC. | Case No. 26-11178 (BLS) |
| Debtor.[1] | **Re: D.I. _____** |

**INTERIM ORDER (I) AUTHORIZING THE DEBTOR'S USE OF CASH COLLATERAL, (II) FINDING THAT THE PREPETITION SECURED LENDERS ARE ADEQUATELY PROTECTED, AND (III) SCHEDULING A FINAL HEARING**

Upon consideration of the Motion[2] filed by YSA Investments 1, LLC, as debtor and debtor in possession (the "Debtor") requesting this Court's authorization to use the Cash Collateral of Prepetition Secured Lenders, pursuant to section 105, 361, 363(c), and 507 of the Bankruptcy Code, Bankruptcy Rule 4001, and Local Rule 4001-2, pursuant to the budgets attached hereto as Exhibit 1 (as modified, and together with any subsequent budget, in each case as approved by the Prepetition Secured Lenders pursuant to Paragraph 3 of this Interim Order, the "Budgets"); and notice of the Motion being adequate and appropriate under the particular circumstances; and the Court having held a hearing to consider approval of the Motion (the "Hearing"); and upon consideration of the First Day Declaration and the record of the Hearing and all other proceedings had before the Court; and the Court having found and determined that (a) the relief sought in the Motion is in the best interests of the Debtor's estate, its creditors, and other parties in interest, and (b) the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and any objections to the requested relief having been withdrawn or overruled on the merits; and after due deliberation and sufficient cause appearing therefor,

---

[1] The address of the Debtor is 848 Brickel1 Avenue, Suite PH5, Miami, Florida 33131. The last four digits of the Debtor's federal tax identification numbers is 3352.

[2] Capitalized terms not otherwise defined herein have the meanings ascribed to them in the Motion.

**THE COURT HEREBY FINDS THAT:**

A.       On July 28, 2026 (the "<u>Petition Date</u>"), the Debtor filed a voluntary petition for relief under chapter 11 of the United States Bankruptcy Code.  The Debtor is administering this chapter 11 case (the "<u>Chapter 11 Case</u>") as a debtor in possession pursuant to sections 1107 and 1108 of the Bankruptcy Code.  No committee or chapter 11 trustee has been appointed in this Chapter 11 Case.

B.       The Court has jurisdiction over this Chapter 11 Case and this proceeding under 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware dated as of February 29, 2012.  Determination of the Motion constitutes a core proceeding as defined in 28 U.S.C. § 157(b)(2), and the Court may enter an order consistent with Article III of the United States Constitution.  Venue over this Motion is proper under 28 U.S.C. §§ 1408 and 1409(a).

C.       Under the circumstances of this Chapter 11 Case, the entry of this Interim Order is in the best interest of Debtor's estate and its creditors.  The Debtor has an immediate and critical need to use the Cash Collateral of the Prepetition Secured Lenders on the terms set forth herein in order for the Debtor to continue its efforts to preserve and maximize value for its estate and creditors.

D.       Unless the relief set forth in this Interim Order is granted immediately, the Debtor's estate and business will be immediately and irreparably harmed.  In particular, the Debtor requires the immediate use of the Cash Collateral to, among other things, pay basic expenses, such as payroll, insurance premiums, repair costs, and utilities.  Absent such relief, the Properties' existing tenants will suffer and the value of the Prepetition Secured Lenders' collateral will decline as occupancy decreases and deferred maintenance continues.  The use of the Cash Collateral, in

accordance with this Interim Order, is therefore in the best interest of the Debtor's estate, its creditors, and all parties in interest.

E.      The notice provided by the Debtor of the Motion and the Hearing satisfies the requirements of Bankruptcy Rules 2002, 4001(b) and (d), and 9014, Local Rule 9013-1(m), and sections 102(1) and 363 of the Bankruptcy Code and was otherwise sufficient and appropriate under the circumstances.

F.      This Interim Order constitutes findings of fact and conclusions of law under Bankruptcy Rule 7052 and will take effect and be fully enforceable as of the Petition Date.

**IT IS HEREBY ORDERED THAT:**

1.      The Motion is hereby granted on an interim basis, subject to the terms and conditions set forth in this Interim Order.

2.      The Debtor is authorized to use Cash Collateral in accordance with the Budgets with a permitted variance described in Paragraph 3 of this Interim Order, and otherwise pursuant to the terms and conditions of this Interim Order.

3.      As adequate protection for any use of the Cash Collateral, the Debtor will comply with the Budgets and shall not make any disbursements other than pursuant to the Budget, subject to a weekly variance not to exceed 20% of the budgeted amounts of total cash disbursements for such week by category and in the aggregate.  The Budgets may be modified only with the prior written consent and approval of the Prepetition Secured Lenders, which consent shall not be unreasonably withheld and without further order of the Court, or upon order of the Court, as necessary.  Each modified budget shall be filed with the Court.

4. Except as otherwise explicitly provided for herein, this Interim Order does not create any rights for the benefit of any third party, creditor, equity holders, or any direct, indirect, or incidental beneficiary.

5. Immediately upon entry by this Court (notwithstanding any applicable law or rule to the contrary), the terms and provisions of this Interim Order shall become valid and binding upon and inure to the benefit of the Debtor, the Prepetition Secured Lenders, all other creditors of the Debtor, or any Court-appointed committee in this Chapter 11 Case, and all other parties in interest and their respective successors and assigns, including any trustee or other fiduciary hereafter appointed in this Chapter 11 Case, any successor case, or upon dismissal of this Chapter 11 Case or a successor case.

6. The final hearing (the "Final Hearing") on the Motion shall be held on _____, 2026, at__:__ _.m., prevailing Eastern Time. Any objections or responses to entry of a final order on the Motion shall be filed on or before 4:00 p.m., prevailing Eastern Time, on _____, 2026, and shall be served on: (a) the Debtor; (b) proposed co-counsel to the Debtor, (i) Bayard P.A., Attn: Ericka F. Johnson (ejohnson@bayardlaw.com), Kevin K. Collins (kcollins@bayardlaw.com), Daniel N. Brogan (dbrogan@bayardlaw.com; (c) the Office of the United States Trustee for the District of Delaware, 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware 19801 (Attn: Linda J. Casey, linda.casey@usdoj.gov); and (d) counsel to any statutory committee appointed in this Chapter 11 Case. If no objections to entry of a final order on the Motion are timely received, this Court may enter such final order without further notice or hearing.

7. The requirements of Bankruptcy Rule 6003 are satisfied.

8. Notwithstanding Bankruptcy Rule 6004(h), this Interim Order shall be effective and enforceable immediately upon entry hereof and notice of the Motion as provided therein shall be deemed good and sufficient pursuant to the requirements of Bankruptcy Rule 6004(a) and the Local Rules.

9. This Court shall retain exclusive jurisdiction to interpret, implement, and enforce this Interim Order.

# Exhibit 1

**Budgets**

Property Name: **Thrive Jenks**

| Line Item | August | September | October | Total Budget | | Week Beg. | 2-Aug | 9-Aug | 16-Aug | 23-Aug | 30-Aug | 6-Sep | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 13 WEEK TOTALS |
| | | | | | | Week End | 8-Aug | 15-Aug | 22-Aug | 29-Aug | 5-Sep | 12-Sep | 19-Sep | 26-Sep | 3-Oct | 10-Oct | 17-Oct | 24-Oct | 31-Oct | |
| Vacancy | 23% | 19% | 15% | | **Vacancy** | | 10% | 10% | 10% | 10% | 9% | 9% | 9% | 9% | 7% | 7% | 7% | 7% | 7% | |
| **Gross Potential Rent** | 170,435.00 | 170,435.00 | 170,435.00 | 511,305.00 | **Gross Potential Rent** | | 42,608.75 | 42,608.75 | 42,608.75 | 42,608.75 | 42,608.75 | 42,608.75 | 42,608.75 | 42,608.75 | 42,608.75 | 42,608.75 | 42,608.75 | 42,608.75 | 42,608.75 | 553,913.75 |
| Loss to Promotion | (10,000.00) | (10,000.00) | (10,000.00) | (30,000.00) | **Loss to Promotion** | | (2,500.00) | (2,500.00) | (2,500.00) | (2,500.00) | (2,500.00) | (2,500.00) | (2,500.00) | (2,500.00) | (2,500.00) | (2,500.00) | (2,500.00) | (2,500.00) | (2,500.00) | (32,500.00) |
| Loss to Vacancy | (39,200.05) | (32,382.65) | (25,565.25) | (97,147.95) | **Loss to Vacancy** | | (4,260.88) | (4,260.88) | (4,260.88) | (4,260.88) | -3834.79 | -3834.79 | -3834.79 | -3834.79 | -2982.61 | -2982.61 | -2982.61 | -2982.61 | -2982.61 | (47,295.71) |
| Delinquent Rent | (1,500.00) | (1,500.00) | (1,500.00) | (4,500.00) | **Delinquent Rent** | | (375.00) | (375.00) | (375.00) | (375.00) | (375.00) | (375.00) | (375.00) | (375.00) | (375.00) | (375.00) | (375.00) | (375.00) | (375.00) | (4,875.00) |
| **Total Rental Income** | 119,734.95 | 126,552.35 | 133,369.75 | 476,805.00 | **Total Rental Income** | | 39,733.75 | 39,733.75 | 39,733.75 | 39,733.75 | 39,733.75 | 39,733.75 | 39,733.75 | 39,733.75 | 39,733.75 | 39,733.75 | 39,733.75 | 39,733.75 | 39,733.75 | 516,538.75 |
| **Other Income** | | | | | **Other Income** | | | | | | | | | | | | | | | - |
| RUBS Income | 13,000.00 | 14,000.00 | 15,000.00 | 42,000.00 | RUBS Income | | 3,250.00 | 3,250.00 | 3,250.00 | 3,250.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 | 3750.00 | 45,750.00 |
| All Other Income | 12,000.00 | 13,000.00 | 14,000.00 | 39,000.00 | All Other Income | | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,250.00 | 3,250.00 | 3,250.00 | 3,250.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 42,500.00 |
| **Total Other Income** | 25,000.00 | 27,000.00 | 29,000.00 | 81,000.00 | **Total Other Income** | | 6,250.00 | 6,250.00 | 6,250.00 | 6,250.00 | 6,750.00 | 6,750.00 | 6,750.00 | 6,750.00 | 7,250.00 | 7,250.00 | 7,250.00 | 7,250.00 | 7,250.00 | 88,250.00 |
| **TOTAL INCOME** | 144,734.95 | 153,552.35 | 162,369.75 | 557,805.00 | **TOTAL INCOME** | | 36,183.74 | 36,183.74 | 36,183.74 | 36,183.74 | 38,388.09 | 38,388.09 | 38,388.09 | 38,388.09 | 40,592.44 | 40,592.44 | 40,592.44 | 40,592.44 | 40,592.44 | 501,249.49 |
| **EXPENSES** | | | | | **EXPENSES** | | | | | | | | | | | | | | | - |
| **Salaries** | | | | | **Salaries** | | | | | | | | | | | | | | | - |
| Manager | 3,520.00 | 3,520.00 | 3,520.00 | 10,560.00 | Manager | | 1,760.00 | 0 | 1,760.00 | 0 | 1,760.00 | 0 | 1,760.00 | 0 | 1,760.00 | 0 | 1,760.00 | 0 | 1760.00 | 12,320.00 |
| Assistant Manager | - | - | - | - | Assistant Manager | | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | 0.00 | - |
| Leasing Professional | 3,640.00 | 3,640.00 | 3,640.00 | 10,920.00 | Leasing Professional | | 1,820.00 | 0 | 1,820.00 | 0 | 1,820.00 | 0 | 1,820.00 | 0 | 1,820.00 | 0 | 1,820.00 | 0 | | 10,920.00 |
| Lead Maintenance | 3,042.00 | 1,666.00 | 1,666.00 | 6,374.00 | Lead Maintenance | | 1,521.00 | 0 | 1,521.00 | 0 | 833.00 | 0 | 833.00 | 0 | 833.00 | 0 | 833.00 | 0 | 833.00 | 7,207.00 |
| Service Tech | 2,365.00 | 1,332.00 | 1,332.00 | 5,029.00 | Service Tech | | 1,182.50 | 0 | 1,182.50 | 0 | 666.00 | 0 | 666.00 | 0 | 666.00 | 0 | 666.00 | 0 | 666.00 | 5,695.00 |
| Make-Ready | 2,250.00 | 2,250.00 | 2,250.00 | 6,750.00 | Make-Ready | | 1,125.00 | 0 | 1,125.00 | 0 | 1,125.00 | 0 | 1,125.00 | 0 | 1,125.00 | 0 | 1,125.00 | 0 | 1125.00 | 7,875.00 |
| Porter | - | - | - | - | Porter | | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | | - |
| Leasing Commissions | 750.00 | 750.00 | 750.00 | 2,250.00 | Leasing Commissions | | 375.00 | 0 | 375.00 | 0 | 375.00 | 0 | 375.00 | 0 | 375.00 | 0 | 375.00 | 0 | 375.00 | 2,625.00 |
| Bonus | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 | Bonus | | 500.00 | 0 | 500.00 | 0 | 500.00 | 0 | 500.00 | 0 | 500.00 | 0 | 500.00 | 0 | 500.00 | 3,500.00 |
| Benefits | 1,700.00 | 1,700.00 | 1,700.00 | 5,100.00 | Benefits | | 850.00 | 0 | 850.00 | 0 | 850.00 | 0 | 850.00 | 0 | 850.00 | 0 | 850.00 | 0 | 850.00 | 5,950.00 |
| Payroll Tax | 3,644.74 | 3,114.76 | 3,114.76 | 9,874.26 | Payroll Tax | | 1,822.37 | 0 | 1,822.37 | 0 | 1,557.38 | 0 | 1,557.38 | 0 | 1,557.38 | 0 | 1,557.38 | 0 | 1557.38 | 11,431.64 |
| **Total Salaries** | 21,911.74 | 18,972.76 | 18,972.76 | 59,857.26 | **Total Salaries** | | 10,955.87 | | 10,955.87 | | 9,486.38 | | 9,486.38 | | 9,486.38 | | 9,486.38 | | 7,666.38 | 67,523.64 |
| **Maintenance** | | | | | **Maintenance** | | | | | | | | | | | | | | | - |
| Landscape | 1,475.00 | 1,475.00 | 1,475.00 | 4,425.00 | Landscape | | 368.75 | 368.75 | 368.75 | 368.75 | 368.75 | 368.75 | 368.75 | 368.75 | 368.75 | 368.75 | 368.75 | 368.75 | 368.75 | 4,793.75 |
| Trash Removal- Republi | 2,106.00 | 1,735.00 | 1,735.00 | 5,576.00 | Trash Removal- Republic | | 526.50 | 526.50 | 526.50 | 526.50 | 433.75 | 433.75 | 433.75 | 433.75 | 433.75 | 433.75 | 433.75 | 433.75 | 433.75 | 6,009.75 |
| Valet Trash | 147.00 | 294.00 | 441.00 | 882.00 | Valet Trash | | 36.75 | 36.75 | 36.75 | 36.75 | 73.50 | 73.50 | 73.50 | 73.50 | 110.25 | 110.25 | 110.25 | 110.25 | 110.25 | 992.25 |
| Fire Alarm System | 100.00 | 100.00 | 100.00 | 300.00 | Fire Alarm System | | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 325.00 |
| Other | 500.00 | 500.00 | 500.00 | 1,500.00 | Other | | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 1,625.00 |
| **Total Maint. Operations** | 4,328.00 | 4,104.00 | 4,251.00 | 12,683.00 | **Total Maint. Operations** | | 1,082.00 | 1,082.00 | 1,082.00 | 1,082.00 | 1,026.00 | 1,026.00 | 1,026.00 | 1,026.00 | 1,062.75 | 1,062.75 | 1,062.75 | 1,062.75 | 1,062.75 | 13,745.75 |
| **Turnover Costs** | | | | | **Turnover Costs** | | | | | | | | | | | | | | | - |
| Paint- Labor | 1,200.00 | 1,200.00 | 1,200.00 | 3,600.00 | Paint- Labor | | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,900.00 |
| Paint- Supplies | 500.00 | 500.00 | 500.00 | 1,500.00 | Paint- Supplies | | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 1,625.00 |
| Housekeeping- Labor | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 | Housekeeping- Labor | | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 3,250.00 |
| Housekeeping- Supplies | 350.00 | 350.00 | 350.00 | 1,050.00 | Housekeeping- Supplies | | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 1,137.50 |
| Other | 750.00 | 750.00 | 750.00 | 2,250.00 | Other | | 187.50 | 187.50 | 187.50 | 187.50 | 187.50 | 187.50 | 187.50 | 187.50 | 187.50 | 187.50 | 187.50 | 187.50 | 187.50 | 2,437.50 |
| **Total Turnover Costs** | 3,800.00 | 3,800.00 | 3,800.00 | 11,400.00 | **Total Turnover Costs** | | 950.00 | 950.00 | 950.00 | 950.00 | 950.00 | 950.00 | 950.00 | 950.00 | 950.00 | 950.00 | 950.00 | 950.00 | 950.00 | 12,350.00 |
| **Total Maintenance** | 8,128.00 | 7,904.00 | 8,051.00 | 24,083.00 | **Total Maintenance** | | 2,032.00 | 2,032.00 | 2,032.00 | 2,032.00 | 1,976.00 | 1,976.00 | 1,976.00 | 1,976.00 | 2,012.75 | 2,012.75 | 2,012.75 | 2,012.75 | 2012.75 | 26,095.75 |
| **Project Admininistration** | | | | | **Project Admininistration** | | | | | | | | | | | | | | | - |
| Telephone | 86.00 | 86.00 | 86.00 | 258.00 | Telephone | | 86.00 | 0 | 0 | 0 | 86.00 | 0 | 0 | 0 | 86.00 | 0 | 0 | 0 | 86.00 | 344.00 |
| Internet | 99.00 | 99.00 | 99.00 | 297.00 | Internet | | 99.00 | 0 | 0 | 0 | 99.00 | 0 | 0 | 0 | 99.00 | 0 | 0 | 0 | 99.00 | 396.00 |
| CWEB | 250.00 | 250.00 | 250.00 | 750.00 | CWEB | | 250.00 | 0 | 0 | 0 | 250.00 | 0 | 0 | 0 | 250.00 | 0 | 0 | 0 | 250.00 | 1,000.00 |
| Rent Manager | 218.00 | 218.00 | 218.00 | 654.00 | Rent Manager | | 218.00 | 0 | 0 | 0 | 218.00 | 0 | 0 | 0 | 218.00 | 0 | 0 | 0 | 218.00 | 872.00 |
| Office Supplies | 50.00 | 50.00 | 50.00 | 150.00 | Office Supplies | | 50.00 | 0 | 0 | 0 | 50.00 | 0 | 0 | 0 | 50.00 | 0 | 0 | 0 | 50.00 | 200.00 |
| Other | - | 50.00 | 50.00 | 100.00 | Other | | - | - | - | - | 50.00 | 0 | 0 | 0 | 50.00 | 0 | 0 | 0 | 50.00 | 150.00 |
| **Total Proj. Admin** | 703.00 | 753.00 | 753.00 | 2,209.00 | **Total Proj. Admin** | | 703.00 | - | - | - | 753.00 | - | - | - | 753.00 | - | - | - | 753.00 | 2,962.00 |
| **Advertising** | | | | | **Advertising** | | | | | | | | | | | | | | | - |
| Apts.com | 1,200.00 | 1,200.00 | 1,200.00 | 3,600.00 | Apts.com | | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,900.00 |
| Google Keywords | 500.00 | 500.00 | 500.00 | 1,500.00 | Google Keywords | | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 1,625.00 |
| Web Hosting | 350.00 | 350.00 | 350.00 | 1,050.00 | Web Hosting | | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 1,137.50 |
| Social Media and Reputa | 350.00 | 350.00 | 350.00 | 1,050.00 | Social Media and Reputation Management | | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 1,137.50 |
| Other | 400.00 | 400.00 | 400.00 | 1,200.00 | Other | | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,300.00 |
| **Total Advertising** | 2,800.00 | 2,800.00 | 2,800.00 | 8,400.00 | **Total Advertising** | | 700.00 | 700.00 | 700.00 | 700.00 | 600.00 | 600.00 | 600.00 | 600.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 8,700.00 |
| **Management Fee** | 4,000.00 | 4,000.00 | 4,000.00 | 12,000.00 | **Management Fee** | | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 13,000.00 |
| **Utilities** | | | | | **Utilities** | | | | | | | | | | | | | | | |
| Electric | 2,684.00 | 2,684.00 | 2,684.00 | 8,052.00 | Electric | | 671.00 | 671.00 | 671.00 | 671.00 | 671.00 | 671.00 | 671.00 | 671.00 | 671.00 | 671.00 | 671.00 | 671.00 | 671.00 | 8,723.00 |
| Water | 6,945.00 | 6,945.00 | 6,945.00 | 20,835.00 | Water | | 1,736.25 | 1,736.25 | 1,736.25 | 1,736.25 | 1,736.25 | 1,736.25 | 1,736.25 | 1,736.25 | 1,736.25 | 1,736.25 | 1,736.25 | 1,736.25 | 1736.25 | 22,571.25 |
| Sewer | 4,064.00 | 4,064.00 | 4,064.00 | 12,192.00 | Sewer | | 1,016.00 | 1,016.00 | 1,016.00 | 1,016.00 | 1,016.00 | 1,016.00 | 1,016.00 | 1,016.00 | 1,016.00 | 1,016.00 | 1,016.00 | 1,016.00 | 1016.00 | 13,208.00 |
| **Total Utilities** | 13,693.00 | 13,693.00 | 13,693.00 | 41,079.00 | **Total Utilities** | | 3,423.25 | 3,423.25 | 3,423.25 | 3,423.25 | 3,423.25 | 3,423.25 | 3,423.25 | 3,423.25 | 3,423.25 | 3,423.25 | 3,423.25 | 3,423.25 | 3,423.25 | 44,502.25 |
| **Property Insurance** | 8,400.00 | 8,400.00 | 8,400.00 | 25,200.00 | **Property Insurance** | | 2,100.00 | 2,100.00 | 2,100.00 | 2,100.00 | 2,100.00 | 2,100.00 | 2,100.00 | 2,100.00 | 2,100.00 | 2,100.00 | 2,100.00 | 2,100.00 | 2,100.00 | 27,300.00 |
| **RE Taxes** | 23,366.00 | 23,366.00 | 23,366.00 | 70,098.00 | **RE Taxes** | | 5,841.50 | 5,841.50 | 5,841.50 | 5,841.50 | 5,841.50 | 5,841.50 | 5,841.50 | 5,841.50 | 5,841.50 | 5,841.50 | 5,841.50 | 5,841.50 | 5,841.50 | 75,939.50 |

## Left Section

| | | | | |
|---|---|---|---|---|
| **TOTAL OPERATING** | 83,001.74 | 79,888.76 | 80,035.76 | 242,926.26 |
| **NET OPERATING INC** | 61,733.21 | 73,663.59 | 82,333.99 | 314,878.74 |
| **Interest Expense** | - | - | - | - |
| **Replacements** | | | | |
| Carpet and Tile | 2,000.00 | 2,000.00 | 2,000.00 | 6,000.00 |
| Appliances | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 |
| Fire Alarm System | 22,000.00 | 1,000.00 | - | 23,000.00 |
| HVAC | 1,500.00 | 1,500.00 | 1,000.00 | 4,000.00 |
| Electrical | - | - | - | - |
| Plumbing | - | - | - | - |
| Pool | - | - | - | - |
| **Total Replacements** | 26,500.00 | 5,500.00 | 4,000.00 | 36,000.00 |
| **Total Non-Operating E:** | 26,500.00 | 5,500.00 | 4,000.00 | 36,000.00 |
| **NET INCOME** | 35,233.21 | 68,163.59 | 78,333.99 | 181,730.79 |

## Right Section

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL OPERATING EXP.** | 26,755.62 | 15,096.75 | 26,052.62 | 15,096.75 | 25,180.13 | 14,940.75 | 24,427.13 | 14,940.75 | 25,316.88 | 15,077.50 | 24,563.88 | 15,077.50 | 23,496.88 | 266,023.14 |
| **NET OPERATING INCOME** | 9,428.12 | 21,086.99 | 10,131.12 | 21,086.99 | 13,207.96 | 23,447.34 | 13,960.96 | 23,447.34 | 15,275.56 | 25,514.94 | 16,028.56 | 25,514.94 | 17,095.56 | 235,226.35 |
| **Interest Expense** | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Replacements** | | | | | | | | | | | | | | |
| Carpet and Tile | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,500.00 |
| Appliances | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 3,250.00 |
| Fire Alarm System | 5,500.00 | 5,500.00 | 5,500.00 | 5,500.00 | 250.00 | 250.00 | 250.00 | 250.00 | - | - | - | - | - | 23,000.00 |
| HVAC | 375.00 | 375.00 | 375.00 | 375.00 | 375.00 | 375.00 | 375.00 | 375.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 4,250.00 |
| Electrical | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Plumbing | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pool | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Replacements** | 6,625.00 | 6,625.00 | 6,625.00 | 6,625.00 | 1,375.00 | 1,375.00 | 1,375.00 | 1,375.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 37,000.00 |
| **Total Non-Operating Expenses** | 6,625.00 | 6,625.00 | 6,625.00 | 6,625.00 | 1,375.00 | 1,375.00 | 1,375.00 | 1,375.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 37,000.00 |
| **NET INCOME** | 2,803.12 | 14,461.99 | 3,506.12 | 14,461.99 | 11,832.96 | 22,072.34 | 12,585.96 | 22,072.34 | 14,275.56 | 24,514.94 | 15,028.56 | 24,514.94 | 16,095.56 | 198,226.35 |

## Thrive Jenks
**EXPENSES**

| | |
|---|---|
| Salaries | 21,911.74 |
| Maintenance | 4,328.00 |
| Turnover Costs | 3,800.00 |
| Project Admin | 703.00 |
| Advertising | 2,800.00 |
| Management Fees | 4,000.00 |
| Utilities | 13,693.00 |
| Insurance | 8,400.00 |
| Taxes | - |
| Total Expenses | 59,635.74 |
| Capital Expenses | 26,500.00 |
| Total Funds Needed | 86,135.74 |

| Property Name | August | September | October | Total Budget | 2-Aug / 8-Aug | 9-Aug / 15-Aug | 16-Aug / 22-Aug | 23-Aug / 29-Aug | 30-Aug / 5-Sep | 6-Sep / 12-Sep | 13-Sep / 19-Sep | 20-Sep / 26-Sep | 27-Sep / 3-Oct | 4-Oct / 10-Oct | 11-Oct / 17-Oct | 18-Oct / 24-Oct | 25-Oct / 31-Oct | 13 WEEK TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Month** / Week Beg. / Week End | | | | | | | | | | | | | | | | | | |
| **Vacancy** | 51% | 49% | 45% | | 10% | 10% | 10% | 10% | 9% | 9% | 9% | 9% | 7% | 7% | 7% | 7% | 7% | |
| **Gross Potential Rent** | 168,400.00 | 168,400.00 | 168,400.00 | 505,200.00 | 42,100.00 | 42,100.00 | 42,100.00 | 42,100.00 | 42,100.00 | 42,100.00 | 42,100.00 | 42,100.00 | 42,100.00 | 42,100.00 | 42,100.00 | 42,100.00 | 42,100.00 | 547,300.00 |
| **Loss to Promotion** | (8,000.00) | (6,000.00) | (40,000.00) | (54,000.00) | (2,000.00) | (2,000.00) | (2,000.00) | (2,000.00) | (1,500.00) | (1,500.00) | (1,500.00) | (1,500.00) | (10,000.00) | (10,000.00) | (10,000.00) | (10,000.00) | (10,000.00) | (64,000.00) |
| **Loss to Vacancy** | (85,884.00) | (82,516.00) | (75,780.00) | (244,180.00) | (4,210.00) | (4,210.00) | (4,210.00) | (4,210.00) | -3789.00 | -3789.00 | -3789.00 | -3789.00 | -2947.00 | -2947.00 | -2947.00 | -2947.00 | -2947.00 | (46,731.00) |
| **Delinquent Rent** | (1,500.00) | (1,000.00) | (1,000.00) | (3,500.00) | (375.00) | (375.00) | (375.00) | (375.00) | (250.00) | (250.00) | (250.00) | (250.00) | (250.00) | (250.00) | (250.00) | (250.00) | (250.00) | (3,750.00) |
| **Total Rental Income** | 73,016.00 | 78,884.00 | 51,620.00 | 447,700.00 | 39,725.00 | 39,725.00 | 39,725.00 | 39,725.00 | 40,350.00 | 40,350.00 | 40,350.00 | 40,350.00 | 31,850.00 | 31,850.00 | 31,850.00 | 31,850.00 | 31,850.00 | 479,550.00 |
| **Other Income** | | | | | | | | | | | | | | | | | | |
| RUBS Income | 10,000.00 | 10,000.00 | 10,000.00 | 30,000.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2500.00 | 32,500.00 |
| All Other Income | 12,000.00 | 12,000.00 | 12,000.00 | 36,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 39,000.00 |
| **Total Other Income** | 22,000.00 | 22,000.00 | 22,000.00 | 66,000.00 | 5,500.00 | 5,500.00 | 5,500.00 | 5,500.00 | 5,500.00 | 5,500.00 | 5,500.00 | 5,500.00 | 5,500.00 | 5,500.00 | 5,500.00 | 5,500.00 | 5,500.00 | 71,500.00 |
| **TOTAL INCOME** | 95,016.00 | 100,884.00 | 73,620.00 | 513,700.00 | 23,754.00 | 23,754.00 | 23,754.00 | 23,754.00 | 25,221.00 | 25,221.00 | 25,221.00 | 25,221.00 | 18,405.00 | 18,405.00 | 18,405.00 | 18,405.00 | 18,405.00 | 287,925.00 |
| **EXPENSES** | | | | | | | | | | | | | | | | | | - |
| **Salaries** | | | | | | | | | | | | | | | | | | - |
| Manager | 2,000.00 | 2,000.00 | 2,000.00 | 6,000.00 | 1,000.00 | 0 | 1,000.00 | 0 | 1,000.00 | 0 | 1,000.00 | 0 | 1,000.00 | 0 | 1,000.00 | 0 | 1000.00 | 7,000.00 |
| Assistant Manager | - | - | - | - | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | 0.00 | - |
| Leasing Professional | 3,120.00 | 3,120.00 | 3,120.00 | 9,360.00 | 1,560.00 | 0 | 1,560.00 | 0 | 1,560.00 | 0 | 1,560.00 | 0 | 1,560.00 | 0 | 1,560.00 | 0 | | 9,360.00 |
| Lead Maintenance | 1,666.00 | 1,666.00 | 1,666.00 | 4,998.00 | 833.00 | 0 | 833.00 | 0 | 833.00 | 0 | 833.00 | 0 | 833.00 | 0 | 833.00 | 0 | 833.00 | 5,831.00 |
| Service Tech | 1,332.00 | 1,332.00 | 1,332.00 | 3,996.00 | 666.00 | 0 | 666.00 | 0 | 666.00 | 0 | 666.00 | 0 | 666.00 | 0 | 666.00 | 0 | 666.00 | 4,662.00 |
| Make-Ready | 1,275.00 | 1,275.00 | 1,275.00 | 3,825.00 | 637.50 | 0 | 637.50 | 0 | 637.50 | 0 | 637.50 | 0 | 637.50 | 0 | 637.50 | 0 | 637.50 | 4,462.50 |
| Porter | - | - | - | - | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | | - |
| Leasing Commissions | 250.00 | 250.00 | 250.00 | 750.00 | 125.00 | 0 | 125.00 | 0 | 125.00 | 0 | 125.00 | 0 | 125.00 | 0 | 125.00 | 0 | 125.00 | 875.00 |
| Bonus | 500.00 | 500.00 | 500.00 | 1,500.00 | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 1,750.00 |
| Benefits | 1,275.00 | 1,275.00 | 1,275.00 | 3,825.00 | 637.50 | 0 | 637.50 | 0 | 637.50 | 0 | 637.50 | 0 | 637.50 | 0 | 637.50 | 0 | 637.50 | 4,462.50 |
| Payroll Tax | 2,231.46 | 2,231.46 | 2,231.46 | 6,694.38 | 1,115.73 | 0 | 1,115.73 | 0 | 1,115.73 | 0 | 1,115.73 | 0 | 1,115.73 | 0 | 1,115.73 | 0 | 1115.73 | 7,810.11 |
| **Total Salaries** | 13,649.46 | 13,649.46 | 13,649.46 | 40,948.38 | 6,824.73 | | 6,824.73 | | 6,824.73 | | 6,824.73 | | 6,824.73 | | 6,824.73 | | 5,264.73 | 46,213.11 |
| **Maintenance** | | | | | | | | | | | | | | | | | | - |
| Landscape | 1,828.00 | 1,828.00 | 1,828.00 | 5,484.00 | 457.00 | 457.00 | 457.00 | 457.00 | 457.00 | 457.00 | 457.00 | 457.00 | 457.00 | 457.00 | 457.00 | 457.00 | 457.00 | 5,941.00 |
| Trash Removal- Republic | 2,742.00 | 1,853.00 | 1,853.00 | 6,448.00 | 685.50 | 685.50 | 685.50 | 685.50 | 463.25 | 463.25 | 463.25 | 463.25 | 463.25 | 463.25 | 463.25 | 463.25 | 463.25 | 6,911.25 |
| Valet Trash | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fire Alarm System | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.00 | - |
| Other | 350.00 | 350.00 | 350.00 | 1,050.00 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 1,137.50 |
| **Total Maint. Operations** | 4,920.00 | 4,031.00 | 4,031.00 | 12,982.00 | 1,230.00 | 1,230.00 | 1,230.00 | 1,230.00 | 1,007.75 | 1,007.75 | 1,007.75 | 1,007.75 | 1,007.75 | 1,007.75 | 1,007.75 | 1,007.75 | 1,007.75 | 13,989.75 |
| **Turnover Costs** | | | | | | | | | | | | | | | | | | - |
| Paint- Labor | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 3,250.00 |
| Paint- Supplies | 400.00 | 400.00 | 400.00 | 1,200.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,300.00 |
| Housekeeping- Labor | 600.00 | 600.00 | 600.00 | 1,800.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 1,950.00 |
| Housekeeping- Supplies | 200.00 | 200.00 | 200.00 | 600.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 650.00 |
| Other | 500.00 | 500.00 | 500.00 | 1,500.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 1,625.00 |
| **Total Turnover Costs** | 2,700.00 | 2,700.00 | 2,700.00 | 8,100.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 8,775.00 |
| **Total Maintenance** | 7,620.00 | 6,731.00 | 6,731.00 | 21,082.00 | 1,905.00 | 1,905.00 | 1,905.00 | 1,905.00 | 1,682.75 | 1,682.75 | 1,682.75 | 1,682.75 | 1,682.75 | 1,682.75 | 1,682.75 | 1,682.75 | 1682.75 | 22,764.75 |
| **Project Admininistration** | | | | | | | | | | | | | | | | | | - |
| Telephone | 86.00 | 86.00 | 86.00 | 258.00 | 86.00 | 0 | 0 | 0 | 86.00 | 0 | 0 | 0 | 86.00 | 0 | 0 | 0 | 86.00 | 344.00 |
| Internet | 99.00 | 99.00 | 99.00 | 297.00 | 99.00 | 0 | 0 | 0 | 99.00 | 0 | 0 | 0 | 99.00 | 0 | 0 | 0 | 99.00 | 396.00 |
| CWEB | 250.00 | 250.00 | 250.00 | 750.00 | 250.00 | 0 | 0 | 0 | 250.00 | 0 | 0 | 0 | 250.00 | 0 | 0 | 0 | 250.00 | 1,000.00 |
| Rent Manager | 458.00 | 458.00 | 458.00 | 1,374.00 | 458.00 | 0 | 0 | 0 | 458.00 | 0 | 0 | 0 | 458.00 | 0 | 0 | 0 | 458.00 | 1,832.00 |
| Office Supplies | 50.00 | 50.00 | 50.00 | 150.00 | 50.00 | 0 | 0 | 0 | 50.00 | 0 | 0 | 0 | 50.00 | 0 | 0 | 0 | 50.00 | 200.00 |
| Other- Courtesy Patrol | 800.00 | 800.00 | 800.00 | 2,400.00 | 800.00 | - | - | - | 800.00 | 0 | 0 | 0 | 800.00 | 0 | 0 | 0 | 800.00 | 3,200.00 |
| **Total Proj. Admin** | 1,743.00 | 1,743.00 | 1,743.00 | 5,229.00 | 1,743.00 | - | - | - | 1,743.00 | - | - | - | 1,743.00 | - | - | - | 1743.00 | 6,972.00 |
| **Advertising** | | | | | | | | | | | | | | | | | | - |
| Apts.com | 1,200.00 | 1,200.00 | 1,200.00 | 3,600.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,900.00 |
| Google Keywords | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.00 | - |
| Web Hosting | 350.00 | 350.00 | 350.00 | 1,050.00 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 1,137.50 |
| Social Media and Reputation Management | 350.00 | 350.00 | 350.00 | 1,050.00 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 1,137.50 |
| Other | 350.00 | 350.00 | 350.00 | 1,050.00 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 1,137.50 |
| **Total Advertising** | 2,250.00 | 2,250.00 | 2,250.00 | 6,750.00 | 562.50 | 562.50 | 562.50 | 562.50 | 475.00 | 475.00 | 475.00 | 475.00 | 562.50 | 562.50 | 562.50 | 562.50 | 562.50 | 6,962.50 |
| **Management Fee** | 6,000.00 | 6,000.00 | 6,000.00 | 18,000.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 19,500.00 |
| **Utilities** | | | | | | | | | | | | | | | | | | - |
| Electric | 3,057.00 | 3,057.00 | 3,057.00 | 9,171.00 | 764.25 | 764.25 | 764.25 | 764.25 | 764.25 | 764.25 | 764.25 | 764.25 | 764.25 | 764.25 | 764.25 | 764.25 | 764.25 | 9,935.25 |
| Water | 5,061.00 | 5,061.00 | 5,061.00 | 15,183.00 | 1,265.25 | 1,265.25 | 1,265.25 | 1,265.25 | 1,265.25 | 1,265.25 | 1,265.25 | 1,265.25 | 1,265.25 | 1,265.25 | 1,265.25 | 1,265.25 | 1,265.25 | 16,448.25 |
| Sewer | 14,417.00 | 14,417.00 | 14,417.00 | 43,251.00 | 3,604.25 | 3,604.25 | 3,604.25 | 3,604.25 | 3,604.25 | 3,604.25 | 3,604.25 | 3,604.25 | 3,604.25 | 3,604.25 | 3,604.25 | 3,604.25 | 3,604.25 | 46,855.25 |
| **Total Utilities** | 22,535.00 | 22,535.00 | 22,535.00 | 67,605.00 | 5,633.75 | 5,633.75 | 5,633.75 | 5,633.75 | 5,633.75 | 5,633.75 | 5,633.75 | 5,633.75 | 5,633.75 | 5,633.75 | 5,633.75 | 5,633.75 | 5,633.75 | 73,238.75 |
| **Property Insurance** | 4,950.00 | 4,950.00 | 4,950.00 | 14,850.00 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 16,087.50 |
| **RE Taxes** | 10,828.00 | 10,828.00 | 10,828.00 | 32,484.00 | 2,707.00 | 2,707.00 | 2,707.00 | 2,707.00 | 2,707.00 | 2,707.00 | 2,707.00 | 2,707.00 | 2,707.00 | 2,707.00 | 2,707.00 | 2,707.00 | 2,707.00 | 35,191.00 |
| **TOTAL OPERATING EXP.** | 69,575.46 | 68,686.46 | 68,686.46 | 206,948.38 | 22,113.48 | 13,545.75 | 20,370.48 | 13,545.75 | 21,803.73 | 13,236.00 | 20,060.73 | 13,236.00 | 21,891.23 | 13,323.50 | 20,148.23 | 13,323.50 | 20,331.23 | 226,929.61 |

## Left Section

| | | | | |
|---|---|---|---|---|
| **NET OPERATING INCOM** | 25,440.54 | 32,197.54 | 4,933.54 | 306,751.62 |
| **Interest Expense** | - | - | - | - |
| **Replacements** | | | | |
| Carpet and Tile | 2,000.00 | 2,000.00 | 2,000.00 | 6,000.00 |
| Appliances | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 |
| Fire Alarm System | - | - | - | - |
| HVAC | 1,500.00 | 1,000.00 | 500.00 | 3,000.00 |
| Electrical | - | - | - | - |
| Plumbing | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 |
| Pool | - | - | - | - |
| **Total Replacements** | 5,500.00 | 5,000.00 | 4,500.00 | 15,000.00 |
| **Total Non-Operating Expens** | 5,500.00 | 5,000.00 | 4,500.00 | 15,000.00 |
| **NET INCOME** | 19,940.54 | 27,197.54 | 433.54 | 47,571.62 |

**Lakeside**
**EXPENSES**

| | |
|---|---|
| Salaries | 13,649.46 |
| Maintenance | 4,920.00 |
| Turnover Costs | 2,700.00 |
| Project Admin | 1,743.00 |
| Advertising | 2,250.00 |
| Management Fees | 6,000.00 |
| Utilities | 22,535.00 |
| Insurance | 4,950.00 |
| Taxes | - |
| Total Expenses | 58,747.46 |
| Capital Expenses | 5,500.00 |
| Total Funds Needed | 64,247.46 |

## Right Section

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NET OPERATING INCOME** | 1,640.52 | 10,208.25 | 3,383.52 | 10,208.25 | 3,417.27 | 11,985.00 | 5,160.27 | 11,985.00 | (3,486.23) | 5,081.50 | (1,743.23) | 5,081.50 | (1,926.23) | 60,995.39 |
| **Interest Expense** | - | - | - | - | - | - | - | - | - | - | - | - | | - |
| **Replacements** | | | | | | | | | | | | | | |
| Carpet and Tile | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,500.00 |
| Appliances | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 3,250.00 |
| Fire Alarm System | - | - | - | - | - | - | - | - | - | - | - | - | | - |
| HVAC | 375.00 | 375.00 | 375.00 | 375.00 | 250.00 | 250.00 | 250.00 | 250.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 3,125.00 |
| Electrical | - | - | - | - | - | - | - | - | - | - | - | - | | - |
| Plumbing | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 | - | 250.00 | 250.00 | 250.00 | 250.00 | - | 10,000.00 |
| Pool | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Replacements** | 2,125.00 | 2,125.00 | 2,125.00 | 2,125.00 | 2,000.00 | 2,000.00 | 4,000.00 | 1,000.00 | 1,125.00 | 1,125.00 | 1,125.00 | 1,125.00 | 875.00 | 22,875.00 |
| **Total Non-Operating Expenses** | 2,125.00 | 2,125.00 | 2,125.00 | 2,125.00 | 2,000.00 | 2,000.00 | 4,000.00 | 1,000.00 | 1,125.00 | 1,125.00 | 1,125.00 | 1,125.00 | 875.00 | 22,875.00 |
| **NET INCOME** | (484.48) | 8,083.25 | 1,258.52 | 8,083.25 | 1,417.27 | 9,985.00 | 1,160.27 | 10,985.00 | (4,611.23) | 3,956.50 | (2,868.23) | 3,956.50 | (2,801.23) | 38,120.39 |

**Property Name: Villas at Midtown**

| Month | August | September | October | Total Budget |
|---|---|---|---|---|
| Vacancy | 50% | 48% | 46% | |
| **Gross Potential Rent** | 395,000.00 | 395,000.00 | 395,000.00 | 1,185,000.00 |
| Loss to Promotion | (8,000.00) | (8,000.00) | (8,000.00) | (24,000.00) |
| Loss to Vacancy | (197,500.00) | (189,600.00) | (181,700.00) | (568,800.00) |
| Delinquent Rent | (15,000.00) | (10,000.00) | (8,000.00) | (33,000.00) |
| **Total Rental Income** | 174,500.00 | 187,400.00 | 197,300.00 | 1,128,000.00 |
| **Other Income** | | | | |
| RUBS Income | 23,666.00 | 23,666.00 | 23,666.00 | 70,998.00 |
| All Other Income | 38,000.00 | 38,000.00 | 38,000.00 | 114,000.00 |
| **Total Other Income** | 61,666.00 | 61,666.00 | 61,666.00 | 184,998.00 |
| **TOTAL INCOME** | 236,166.00 | 249,066.00 | 258,966.00 | 1,312,998.00 |
| **EXPENSES** | | | | |
| **Salaries** | | | | |
| Manager | 5,415.00 | 5,415.00 | 5,415.00 | 16,245.00 |
| Assistant Manager | 4,333.00 | 4,333.00 | 4,333.00 | 12,999.00 |
| Leasing Professional | - | - | - | - |
| Lead Maintenance | 4,680.00 | 4,680.00 | 4,680.00 | 14,040.00 |
| Service Tech | 3,640.00 | 3,640.00 | 3,640.00 | 10,920.00 |
| Make-Ready | - | - | - | - |
| Porter | 2,500.00 | 2,500.00 | 2,500.00 | 7,500.00 |
| Leasing Commissions | 250.00 | 250.00 | 250.00 | 750.00 |
| Bonus | 500.00 | 500.00 | 500.00 | 1,500.00 |
| Benefits | 1,700.00 | 1,700.00 | 1,700.00 | 5,100.00 |
| Payroll Tax | 4,689.96 | 4,689.96 | 4,689.96 | 14,069.88 |
| **Total Salaries** | 27,707.96 | 27,707.96 | 27,707.96 | 83,123.88 |
| **Maintenance** | | | | |
| Landscape | 4,120.00 | 4,120.00 | 4,120.00 | 12,360.00 |
| Trash Removal- Republic | 2,058.00 | 1,457.00 | 1,457.00 | 4,972.00 |
| Valet Trash | - | - | - | - |
| Fire Alarm System | - | - | - | - |
| Other | 500.00 | 500.00 | 500.00 | 1,500.00 |
| **Total Maint. Operations** | 6,678.00 | 6,077.00 | 6,077.00 | 18,832.00 |
| **Turnover Costs** | | | | |
| Paint- Labor | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 |
| Paint- Supplies | 400.00 | 400.00 | 400.00 | 1,200.00 |
| Housekeeping- Labor | 600.00 | 600.00 | 600.00 | 1,800.00 |
| Housekeeping- Supplies | 200.00 | 200.00 | 200.00 | 600.00 |
| Other | 500.00 | 500.00 | 500.00 | 1,500.00 |
| **Total Turnover Costs** | 2,700.00 | 2,700.00 | 2,700.00 | 8,100.00 |
| **Total Maintenance** | 9,378.00 | 8,777.00 | 8,777.00 | 26,932.00 |
| **Project Admininistration** | | | | |
| Telephone | 86.00 | 86.00 | 86.00 | 258.00 |
| Internet | 99.00 | 99.00 | 99.00 | 297.00 |
| CWEB | 250.00 | 250.00 | 250.00 | 750.00 |
| Rent Manager | 1,051.00 | 218.00 | 218.00 | 1,487.00 |
| Office Supplies | 100.00 | 100.00 | 100.00 | 300.00 |
| Other- Courtesy Patrol | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 |
| **Total Proj. Admin** | 2,586.00 | 1,753.00 | 1,753.00 | 6,092.00 |
| **Advertising** | | | | |
| Apts.com | 1,200.00 | 1,200.00 | 1,200.00 | 3,600.00 |
| Google Keywords | - | - | - | - |
| Web Hosting | 350.00 | 350.00 | 350.00 | 1,050.00 |
| Social Media and Reputation | 350.00 | 350.00 | 350.00 | 1,050.00 |
| Other | 350.00 | 350.00 | 350.00 | 1,050.00 |
| **Total Advertising** | 2,250.00 | 2,250.00 | 2,250.00 | 6,750.00 |
| **Management Fee** | 7,500.00 | 7,500.00 | 7,500.00 | 22,500.00 |
| **Utilities** | | | | |
| Electric | 6,780.00 | 6,780.00 | 6,780.00 | 20,340.00 |
| Water | 7,061.00 | 7,061.00 | 7,061.00 | 21,183.00 |
| Sewer | 20,444.00 | 20,444.00 | 20,444.00 | 61,332.00 |
| **Total Utilities** | 34,285.00 | 34,285.00 | 34,285.00 | 102,855.00 |
| **Property Insurance** | 4,950.00 | 4,950.00 | 4,950.00 | 14,850.00 |
| **RE Taxes** | 34,335.00 | 34,335.00 | 34,335.00 | 103,005.00 |
| **TOTAL OPERATING EXP.** | 122,991.96 | 121,557.96 | 121,557.96 | 366,107.88 |
| **NET OPERATING INCOM** | 113,174.04 | 127,508.04 | 137,408.04 | 946,890.12 |

| | August | | | | September | | | | October | | | | | 13 WEEK TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Week Beg. | 2-Aug | 9-Aug | 16-Aug | 23-Aug | 30-Aug | 6-Sep | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | |
| Week End | 8-Aug | 15-Aug | 22-Aug | 29-Aug | 5-Sep | 12-Sep | 19-Sep | 26-Sep | 3-Oct | 10-Oct | 17-Oct | 24-Oct | 31-Oct | |
| Vacancy | 10% | 10% | 10% | 10% | 9% | 9% | 9% | 9% | 7% | 7% | 7% | 7% | 7% | |
| **Gross Potential Rent** | 98,750.00 | 98,750.00 | 98,750.00 | 98,750.00 | 98,750.00 | 98,750.00 | 98,750.00 | 98,750.00 | 98,750.00 | 98,750.00 | 98,750.00 | 98,750.00 | 98,750.00 | 1,283,750.00 |
| **Loss to Promotion** | (2,000.00) | (2,000.00) | (2,000.00) | (2,000.00) | (2,000.00) | (2,000.00) | (2,000.00) | (2,000.00) | (2,000.00) | (2,000.00) | (2,000.00) | (2,000.00) | (2,000.00) | (26,000.00) |
| **Loss to Vacancy** | (9,875.00) | (9,875.00) | (9,875.00) | (9,875.00) | -8887.50 | -8887.50 | -8887.50 | -8887.50 | -6912.50 | -6912.50 | -6912.50 | -6912.50 | -6912.50 | (109,612.50) |
| **Delinquent Rent** | (3,750.00) | (3,750.00) | (3,750.00) | (3,750.00) | (2,500.00) | (2,500.00) | (2,500.00) | (2,500.00) | (2,000.00) | (2,000.00) | (2,000.00) | (2,000.00) | (2,000.00) | (35,000.00) |
| **Total Rental Income** | 93,000.00 | 93,000.00 | 93,000.00 | 93,000.00 | 94,250.00 | 94,250.00 | 94,250.00 | 94,250.00 | 94,750.00 | 94,750.00 | 94,750.00 | 94,750.00 | 94,750.00 | 1,222,750.00 |
| **Other Income** | | | | | | | | | | | | | | |
| RUBS Income | 5,916.50 | 5,916.50 | 5,916.50 | 5,916.50 | 5,916.50 | 5,916.50 | 5,916.50 | 5,916.50 | 5,916.50 | 5,916.50 | 5,916.50 | 5,916.50 | 5916.50 | 76,914.50 |
| All Other Income | 9,500.00 | 9,500.00 | 9,500.00 | 9,500.00 | 9,500.00 | 9,500.00 | 9,500.00 | 9,500.00 | 9,500.00 | 9,500.00 | 9,500.00 | 9,500.00 | 9,500.00 | 123,500.00 |
| **Total Other Income** | 15,416.50 | 15,416.50 | 15,416.50 | 15,416.50 | 15,416.50 | 15,416.50 | 15,416.50 | 15,416.50 | 15,416.50 | 15,416.50 | 15,416.50 | 15,416.50 | 15,416.50 | 200,414.50 |
| **TOTAL INCOME** | 59,041.50 | 59,041.50 | 59,041.50 | 59,041.50 | 62,266.50 | 62,266.50 | 62,266.50 | 62,266.50 | 64,741.50 | 64,741.50 | 64,741.50 | 64,741.50 | 64,741.50 | 808,939.50 |
| **EXPENSES** | | | | | | | | | | | | | | |
| **Salaries** | | | | | | | | | | | | | | |
| Manager | 2,707.50 | 0 | 2,707.50 | 0 | 2,707.50 | 0 | 2,707.50 | 0 | 2,707.50 | 0 | 2,707.50 | 0 | 2707.50 | 18,952.50 |
| Assistant Manager | 2,166.50 | 0 | 2,166.50 | 0 | 2,166.50 | 0 | 2,166.50 | 0 | 2,166.50 | 0 | 2,166.50 | 0 | 2166.50 | 15,165.50 |
| Leasing Professional | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | | |
| Lead Maintenance | 2,340.00 | 0 | 2,340.00 | 0 | 2,340.00 | 0 | 2,340.00 | 0 | 2,340.00 | 0 | 2,340.00 | 0 | 2340.00 | 16,380.00 |
| Service Tech | 1,820.00 | 0 | 1,820.00 | 0 | 1,820.00 | 0 | 1,820.00 | 0 | 1,820.00 | 0 | 1,820.00 | 0 | 1820.00 | 12,740.00 |
| Make-Ready | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | | 0.00 |
| Porter | 1,250.00 | 0 | 1,250.00 | 0 | 1,250.00 | 0 | 1,250.00 | 0 | 1,250.00 | 0 | 1,250.00 | 0 | | 7,500.00 |
| Leasing Commissions | 125.00 | 0 | 125.00 | 0 | 125.00 | 0 | 125.00 | 0 | 125.00 | 0 | 125.00 | 0 | 125.00 | 875.00 |
| Bonus | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 1,750.00 |
| Benefits | 850.00 | 0 | 850.00 | 0 | 850.00 | 0 | 850.00 | 0 | 850.00 | 0 | 850.00 | 0 | 850.00 | 5,950.00 |
| Payroll Tax | 2,344.98 | 0 | 2,344.98 | 0 | 2,344.98 | 0 | 2,344.98 | 0 | 2,344.98 | 0 | 2,344.98 | 0 | 2344.98 | 16,414.86 |
| **Total Salaries** | 13,853.98 | | 13,853.98 | | 13,853.98 | | 13,853.98 | | 13,853.98 | | 13,853.98 | | 12,603.98 | 95,727.86 |
| **Maintenance** | | | | | | | | | | | | | | |
| Landscape | 1,030.00 | 1,030.00 | 1,030.00 | 1,030.00 | 1,030.00 | 1,030.00 | 1,030.00 | 1,030.00 | 1,030.00 | 1,030.00 | 1,030.00 | 1,030.00 | 1,030.00 | 13,390.00 |
| Trash Removal- Republic | 514.50 | 514.50 | 514.50 | 514.50 | 364.25 | 364.25 | 364.25 | 364.25 | 364.25 | 364.25 | 364.25 | 364.25 | 364.25 | 5,336.25 |
| Valet Trash | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fire Alarm System | - | - | - | - | - | - | - | - | - | - | - | - | 0.00 | |
| Other | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 1,625.00 |
| **Total Maint. Operations** | 1,669.50 | 1,669.50 | 1,669.50 | 1,669.50 | 1,519.25 | 1,519.25 | 1,519.25 | 1,519.25 | 1,519.25 | 1,519.25 | 1,519.25 | 1,519.25 | 1,519.25 | 20,351.25 |
| **Turnover Costs** | | | | | | | | | | | | | | |
| Paint- Labor | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 3,250.00 |
| Paint- Supplies | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,300.00 |
| Housekeeping- Labor | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 1,950.00 |
| Housekeeping- Supplies | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 650.00 |
| Other | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 1,625.00 |
| **Total Turnover Costs** | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 8,775.00 |
| **Total Maintenance** | 2,344.50 | 2,344.50 | 2,344.50 | 2,344.50 | 2,194.25 | 2,194.25 | 2,194.25 | 2,194.25 | 2,194.25 | 2,194.25 | 2,194.25 | 2,194.25 | 2194.25 | 29,126.25 |
| **Project Admininistration** | | | | | | | | | | | | | | |
| Telephone | 86.00 | 0 | 0 | 0 | 86.00 | 0 | 0 | 0 | 86.00 | 0 | 0 | 0 | 86.00 | 344.00 |
| Internet | 99.00 | 0 | 0 | 0 | 99.00 | 0 | 0 | 0 | 99.00 | 0 | 0 | 0 | 99.00 | 396.00 |
| CWEB | 250.00 | 0 | 0 | 0 | 250.00 | 0 | 0 | 0 | 250.00 | 0 | 0 | 0 | 250.00 | 1,000.00 |
| Rent Manager | 1,051.00 | 0 | 0 | 0 | 218.00 | 0 | 0 | 0 | 218.00 | 0 | 0 | 0 | 218.00 | 1,705.00 |
| Office Supplies | 100.00 | 0 | 0 | 0 | 100.00 | 0 | 0 | 0 | 100.00 | 0 | 0 | 0 | 100.00 | 400.00 |
| Other | 1,000.00 | - | - | - | 1,000.00 | 0 | 0 | 0 | 1,000.00 | 0 | 0 | 0 | 1,000.00 | 4,000.00 |
| **Total Proj. Admin** | 2,586.00 | - | - | - | 1,753.00 | - | - | - | 1,753.00 | - | - | - | 1753.00 | 7,845.00 |
| **Advertising** | | | | | | | | | | | | | | |
| Apts.com | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,900.00 |
| Google Keywords | - | | | | | | | | | | | | 0.00 | |
| Web Hosting | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 1,137.50 |
| Social Media and Reputation Management | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 1,137.50 |
| Other | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 1,137.50 |
| **Total Advertising** | 562.50 | 562.50 | 562.50 | 562.50 | 475.00 | 475.00 | 475.00 | 475.00 | 562.50 | 562.50 | 562.50 | 562.50 | 562.50 | 6,962.50 |
| **Management Fee** | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 24,375.00 |
| **Utilities** | | | | | | | | | | | | | | |
| Electric | 1,695.00 | 1,695.00 | 1,695.00 | 1,695.00 | 1,695.00 | 1,695.00 | 1,695.00 | 1,695.00 | 1,695.00 | 1,695.00 | 1,695.00 | 1,695.00 | 1,695.00 | 22,035.00 |
| Water | 1,765.25 | 1,765.25 | 1,765.25 | 1,765.25 | 1,765.25 | 1,765.25 | 1,765.25 | 1,765.25 | 1,765.25 | 1,765.25 | 1,765.25 | 1,765.25 | 1,765.25 | 22,948.25 |
| Sewer | 5,111.00 | 5,111.00 | 5,111.00 | 5,111.00 | 5,111.00 | 5,111.00 | 5,111.00 | 5,111.00 | 5,111.00 | 5,111.00 | 5,111.00 | 5,111.00 | 5,111.00 | 66,443.00 |
| **Total Utilities** | 8,571.25 | 8,571.25 | 8,571.25 | 8,571.25 | 8,571.25 | 8,571.25 | 8,571.25 | 8,571.25 | 8,571.25 | 8,571.25 | 8,571.25 | 8,571.25 | 8,571.25 | 111,426.25 |
| **Property Insurance** | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 16,087.50 |
| **RE Taxes** | 8,583.75 | 8,583.75 | 8,583.75 | 8,583.75 | 8,583.75 | 8,583.75 | 8,583.75 | 8,583.75 | 8,583.75 | 8,583.75 | 8,583.75 | 8,583.75 | 8,583.75 | 111,588.75 |
| **TOTAL OPERATING EXP.** | 39,614.48 | 23,174.50 | 37,028.48 | 23,174.50 | 38,543.73 | 22,936.75 | 36,790.73 | 22,936.75 | 38,631.23 | 23,024.25 | 36,878.23 | 23,024.25 | 37,381.23 | 403,139.11 |
| **NET OPERATING INCOME** | 19,427.02 | 35,867.00 | 22,013.02 | 35,867.00 | 23,722.77 | 39,329.75 | 25,475.77 | 39,329.75 | 26,110.27 | 41,717.25 | 27,863.27 | 41,717.25 | 27,360.27 | 405,800.39 |

**Interest Expense** — first section

| | | | | |
|---|---|---|---|---|
| **Interest Expense** | - | - | - | - |
| **Replacements** | | | | |
| Carpet and Tile | 2,000.00 | 2,000.00 | 2,000.00 | 6,000.00 |
| Appliances | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 |
| Fire Alarm System | - | - | - | - |
| HVAC | 2,000.00 | 1,000.00 | 500.00 | 3,500.00 |
| Electrical | - | - | - | - |
| Plumbing | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 |
| Pool | - | - | - | - |
| **Total Replacements** | 6,000.00 | 5,000.00 | 4,500.00 | 15,500.00 |
| **Total Non-Operating Expenses** | 6,000.00 | 5,000.00 | 4,500.00 | 15,500.00 |
| **NET INCOME** | 107,174.04 | 122,508.04 | 132,908.04 | 362,590.12 |

**Interest Expense** — second section

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Interest Expense** | - | - | - | - | - | - | - | - | - | - | - | - | - | | - |
| **Replacements** | | | | | | | | | | | | | | | |
| Carpet and Tile | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | | 6,500.00 |
| Appliances | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | | 3,250.00 |
| Fire Alarm System | - | - | - | - | - | - | - | - | - | - | - | - | - | | - |
| HVAC | 500.00 | 500.00 | 500.00 | 500.00 | 250.00 | 250.00 | 250.00 | 250.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | | 3,625.00 |
| Electrical | - | - | - | - | - | - | - | - | - | - | - | - | - | | - |
| Plumbing | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 | - | 250.00 | 250.00 | 250.00 | 250.00 | - | | 10,000.00 |
| Pool | - | - | - | - | - | - | - | - | - | - | - | - | - | | - |
| **Total Replacements** | 2,250.00 | 2,250.00 | 2,250.00 | 2,250.00 | 2,000.00 | 2,000.00 | 4,000.00 | 1,000.00 | 1,125.00 | 1,125.00 | 1,125.00 | 1,125.00 | 875.00 | | 23,375.00 |
| **Total Non-Operating Expenses** | 2,250.00 | 2,250.00 | 2,250.00 | 2,250.00 | 2,000.00 | 2,000.00 | 4,000.00 | 1,000.00 | 1,125.00 | 1,125.00 | 1,125.00 | 1,125.00 | 875.00 | | 23,375.00 |
| **NET INCOME** | 17,177.02 | 33,617.00 | 19,763.02 | 33,617.00 | 21,722.77 | 37,329.75 | 21,475.77 | 38,329.75 | 24,985.27 | 40,592.25 | 26,738.27 | 40,592.25 | 26,485.27 | | 382,425.39 |

**Villas at Midtown**
**EXPENSES**

| | |
|---|---|
| Salaries | 27,707.96 |
| Maintenance | 6,678.00 |
| Turnover Costs | 2,700.00 |
| Project Admin | 2,586.00 |
| Advertising | 2,250.00 |
| Management Fees | 7,500.00 |
| Utilities | 34,285.00 |
| Insurance | 4,950.00 |
| Taxes | - |
| Total Expenses | 88,656.96 |
| Capital Expenses | 6,000.00 |
| Total Funds Needed | 94,656.96 |

**Property Name:** Village Creek at 67

## Monthly Budget

| | August | September | October | Total Budget |
|---|---|---|---|---|
| Vacancy | 34% | 31% | 28% | |
| **Gross Potential Rent** | 218,675.00 | 218,675.00 | 218,675.00 | 656,025.00 |
| Loss to Promotion | (8,000.00) | (8,000.00) | (8,000.00) | (24,000.00) |
| Loss to Vacancy | (74,349.50) | (67,789.25) | (61,229.00) | (203,367.75) |
| Delinquent Rent | (8,000.00) | (6,000.00) | (5,000.00) | (19,000.00) |
| **Total Rental Income** | 128,325.50 | 136,885.75 | 144,446.00 | 613,025.00 |
| **Other Income** | | | | |
| RUBS Income | 6,300.00 | 3,000.00 | 4,000.00 | 13,300.00 |
| All Other Income | 13,100.00 | 13,100.00 | 13,100.00 | 39,300.00 |
| **Total Other Income** | 19,400.00 | 16,100.00 | 17,100.00 | 52,600.00 |
| **TOTAL INCOME** | 147,725.50 | 152,985.75 | 161,546.00 | 665,625.00 |
| **EXPENSES** | | | | |
| **Salaries** | | | | |
| Manager | 5,000.00 | 5,000.00 | 5,000.00 | 15,000.00 |
| Assistant Manager | - | - | - | - |
| Leasing Professional | 2,773.00 | 2,773.00 | 2,773.00 | 8,319.00 |
| Lead Maintenance | 4,853.00 | 4,853.00 | 4,853.00 | 14,559.00 |
| Service Tech | 4,000.00 | 4,000.00 | 4,000.00 | 12,000.00 |
| Make-Ready | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 |
| Porter | - | - | - | - |
| Leasing Commissions | 250.00 | 250.00 | 250.00 | 750.00 |
| Bonus | 500.00 | 500.00 | 500.00 | 1,500.00 |
| Benefits | 1,700.00 | 1,700.00 | 1,700.00 | 5,100.00 |
| Payroll Tax | 4,042.72 | 4,042.72 | 4,042.72 | 12,128.16 |
| **Total Salaries** | 24,118.72 | 24,118.72 | 24,118.72 | 72,356.16 |
| **Maintenance** | | | | |
| Landscape | 4,254.00 | 4,254.00 | 4,254.00 | 12,762.00 |
| Trash Removal- Republic | 3,175.00 | 2,433.00 | 2,433.00 | 8,041.00 |
| Valet Trash | - | - | - | - |
| Fire Alarm System | - | - | - | - |
| Other | 250.00 | 250.00 | 250.00 | 750.00 |
| **Total Maint. Operations** | 7,679.00 | 6,937.00 | 6,937.00 | 21,553.00 |
| **Turnover Costs** | | | | |
| Paint- Labor | 800.00 | 800.00 | 800.00 | 2,400.00 |
| Paint- Supplies | 400.00 | 400.00 | 400.00 | 1,200.00 |
| Housekeeping- Labor | 600.00 | 600.00 | 600.00 | 1,800.00 |
| Housekeeping- Supplies | 200.00 | 200.00 | 200.00 | 600.00 |
| Other | 500.00 | 500.00 | 500.00 | 1,500.00 |
| **Total Turnover Costs** | 2,500.00 | 2,500.00 | 2,500.00 | 7,500.00 |
| **Total Maintenance** | 10,179.00 | 9,437.00 | 9,437.00 | 29,053.00 |
| **Project Admininistration** | | | | |
| Telephone | 86.00 | 86.00 | 86.00 | 258.00 |
| Internet | 99.00 | 99.00 | 99.00 | 297.00 |
| CWEB | 250.00 | 250.00 | 250.00 | 750.00 |
| Rent Manager | 497.00 | 497.00 | 497.00 | 1,491.00 |
| Office Supplies | 50.00 | 50.00 | 50.00 | 150.00 |
| Other- Courtesy Patrol | 800.00 | 800.00 | 800.00 | 2,400.00 |
| **Total Proj. Admin** | 1,782.00 | 1,782.00 | 1,782.00 | 5,346.00 |
| **Advertising** | | | | |
| Apts.com | 1,200.00 | 1,200.00 | 1,200.00 | 3,600.00 |
| Google Keywords | - | - | - | - |
| Web Hosting | 350.00 | 350.00 | 350.00 | 1,050.00 |
| Social Media and Reputati... | 350.00 | 350.00 | 350.00 | 1,050.00 |
| Other | 350.00 | 350.00 | 350.00 | 1,050.00 |
| **Total Advertising** | 2,250.00 | 2,250.00 | 2,250.00 | 6,750.00 |
| **Management Fee** | 6,000.00 | 6,000.00 | 6,000.00 | 18,000.00 |
| **Utilities** | | | | |
| Electric | 4,530.00 | 4,530.00 | 4,530.00 | 13,590.00 |
| Water | 5,594.00 | 5,594.00 | 5,594.00 | 16,782.00 |
| Sewer | 8,597.00 | 8,597.00 | 8,597.00 | 25,791.00 |
| **Total Utilities** | 18,721.00 | 18,721.00 | 18,721.00 | 56,163.00 |
| **Property Insurance** | 4,950.00 | 4,950.00 | 4,950.00 | 14,850.00 |
| **RE Taxes** | 18,007.00 | 18,007.00 | 18,007.00 | 54,021.00 |

## Weekly Budget

| | August | | | | September | | | | October | | | | | 13 WEEK TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Week Beg. | 2-Aug | 9-Aug | 16-Aug | 23-Aug | 30-Aug | 6-Sep | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | |
| Week End | 8-Aug | 15-Aug | 22-Aug | 29-Aug | 5-Sep | 12-Sep | 19-Sep | 26-Sep | 3-Oct | 10-Oct | 17-Oct | 24-Oct | 31-Oct | |
| Vacancy | 10% | 10% | 10% | 10% | 9% | 9% | 9% | 9% | 7% | 7% | 7% | 7% | 7% | |
| **Gross Potential Rent** | 54,668.75 | 54,668.75 | 54,668.75 | 54,668.75 | 54,668.75 | 54,668.75 | 54,668.75 | 54,668.75 | 54,668.75 | 54,668.75 | 54,668.75 | 54,668.75 | 54,668.75 | 710,693.75 |
| **Loss to Promotion** | (2,000.00) | (2,000.00) | (2,000.00) | (2,000.00) | (2,000.00) | (2,000.00) | (2,000.00) | (2,000.00) | (2,000.00) | (2,000.00) | (2,000.00) | (2,000.00) | 2,000.00 | (26,000.00) |
| **Loss to Vacancy** | (5,466.88) | (5,466.88) | (5,466.88) | (5,466.88) | -4920.19 | -4920.19 | -4920.19 | -4920.19 | -3826.81 | -3826.81 | -3826.81 | -3826.81 | -3826.81 | (60,682.31) |
| **Delinquent Rent** | (2,000.00) | (2,000.00) | (2,000.00) | (2,000.00) | (1,500.00) | (1,500.00) | (1,500.00) | (1,500.00) | (1,250.00) | (1,250.00) | (1,250.00) | (1,250.00) | (1,250.00) | (20,250.00) |
| **Total Rental Income** | 50,668.75 | 50,668.75 | 50,668.75 | 50,668.75 | 51,168.75 | 51,168.75 | 51,168.75 | 51,168.75 | 51,418.75 | 51,418.75 | 51,418.75 | 51,418.75 | 51,418.75 | 664,443.75 |
| **Other Income** | | | | | | | | | | | | | | |
| RUBS Income | 1,575.00 | 1,575.00 | 1,575.00 | 1,575.00 | 750.00 | 750.00 | 750.00 | 750.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1000.00 | 14,300.00 |
| All Other Income | 3,275.00 | 3,275.00 | 3,275.00 | 3,275.00 | 3,275.00 | 3,275.00 | 3,275.00 | 3,275.00 | 3,275.00 | 3,275.00 | 3,275.00 | 3,275.00 | 3,275.00 | 42,575.00 |
| **Total Other Income** | 4,850.00 | 4,850.00 | 4,850.00 | 4,850.00 | 4,025.00 | 4,025.00 | 4,025.00 | 4,025.00 | 4,275.00 | 4,275.00 | 4,275.00 | 4,275.00 | 4,275.00 | 56,875.00 |
| **TOTAL INCOME** | 36,931.38 | 36,931.38 | 36,931.38 | 36,931.38 | 38,246.44 | 38,246.44 | 38,246.44 | 38,246.44 | 40,386.50 | 40,386.50 | 40,386.50 | 40,386.50 | 40,386.50 | 502,643.75 |
| **EXPENSES** | | | | | | | | | | | | | | |
| **Salaries** | | | | | | | | | | | | | | |
| Manager | 2,500.00 | 0 | 2,500.00 | 0 | 2,500.00 | 0 | 2,500.00 | 0 | 2,500.00 | 0 | 2,500.00 | 0 | 2500.00 | 17,500.00 |
| Assistant Manager | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | 0.00 | |
| Leasing Professional | 1,386.50 | 0 | 1,386.50 | 0 | 1,386.50 | 0 | 1,386.50 | 0 | 1,386.50 | 0 | 1,386.50 | 0 | | 8,319.00 |
| Lead Maintenance | 2,426.50 | 0 | 2,426.50 | 0 | 2,426.50 | 0 | 2,426.50 | 0 | 2,426.50 | 0 | 2,426.50 | 0 | 2426.50 | 16,985.50 |
| Service Tech | 2,000.00 | 0 | 2,000.00 | 0 | 2,000.00 | 0 | 2,000.00 | 0 | 2,000.00 | 0 | 2,000.00 | 0 | 2000.00 | 14,000.00 |
| Make-Ready | 500.00 | 0 | 500.00 | 0 | 500.00 | 0 | 500.00 | 0 | 500.00 | 0 | 500.00 | 0 | 500.00 | 3,500.00 |
| Porter | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | | |
| Leasing Commissions | 125.00 | 0 | 125.00 | 0 | 125.00 | 0 | 125.00 | 0 | 125.00 | 0 | 125.00 | 0 | 125.00 | 875.00 |
| Bonus | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 1,750.00 |
| Benefits | 850.00 | 0 | 850.00 | 0 | 850.00 | 0 | 850.00 | 0 | 850.00 | 0 | 850.00 | 0 | 850.00 | 5,950.00 |
| Payroll Tax | 2,021.36 | 0 | 2,021.36 | 0 | 2,021.36 | 0 | 2,021.36 | 0 | 2,021.36 | 0 | 2,021.36 | 0 | 2021.36 | 14,149.52 |
| **Total Salaries** | 12,059.36 | | 12,059.36 | | 12,059.36 | | 12,059.36 | | 12,059.36 | | 12,059.36 | | 10,672.86 | 83,029.02 |
| **Maintenance** | | | | | | | | | | | | | | |
| Landscape | 1,063.50 | 1,063.50 | 1,063.50 | 1,063.50 | 1,063.50 | 1,063.50 | 1,063.50 | 1,063.50 | 1,063.50 | 1,063.50 | 1,063.50 | 1,063.50 | 1,063.50 | 13,825.50 |
| Trash Removal- Republic | 793.75 | 793.75 | 793.75 | 793.75 | 608.25 | 608.25 | 608.25 | 608.25 | 608.25 | 608.25 | 608.25 | 608.25 | 608.25 | 8,649.25 |
| Valet Trash | - | - | - | - | - | - | - | - | - | - | - | - | | |
| Fire Alarm System | - | - | - | - | - | - | - | - | - | - | - | - | 0.00 | |
| Other | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 812.50 |
| **Total Maint. Operations** | 1,919.75 | 1,919.75 | 1,919.75 | 1,919.75 | 1,734.25 | 1,734.25 | 1,734.25 | 1,734.25 | 1,734.25 | 1,734.25 | 1,734.25 | 1,734.25 | 1,734.25 | 23,287.25 |
| **Turnover Costs** | | | | | | | | | | | | | | |
| Paint- Labor | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 2,600.00 |
| Paint- Supplies | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,300.00 |
| Housekeeping- Labor | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 1,950.00 |
| Housekeeping- Supplies | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 650.00 |
| Other | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 1,625.00 |
| **Total Turnover Costs** | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 625.00 | 8,125.00 |
| **Total Maintenance** | 2,544.75 | 2,544.75 | 2,544.75 | 2,544.75 | 2,359.25 | 2,359.25 | 2,359.25 | 2,359.25 | 2,359.25 | 2,359.25 | 2,359.25 | 2,359.25 | 2359.25 | 31,412.25 |
| **Project Admininistration** | | | | | | | | | | | | | | |
| Telephone | 86.00 | 0 | 0 | 0 | 86.00 | 0 | 0 | 0 | 86.00 | 0 | 0 | 0 | 86.00 | 344.00 |
| Internet | 99.00 | 0 | 0 | 0 | 99.00 | 0 | 0 | 0 | 99.00 | 0 | 0 | 0 | 99.00 | 396.00 |
| CWEB | 250.00 | 0 | 0 | 0 | 250.00 | 0 | 0 | 0 | 250.00 | 0 | 0 | 0 | 250.00 | 1,000.00 |
| Rent Manager | 497.00 | 0 | 0 | 0 | 497.00 | 0 | 0 | 0 | 497.00 | 0 | 0 | 0 | 497.00 | 1,988.00 |
| Office Supplies | 50.00 | 0 | 0 | 0 | 50.00 | 0 | 0 | 0 | 50.00 | 0 | 0 | 0 | 50.00 | 200.00 |
| Other | 800.00 | - | - | - | 800.00 | 0 | 0 | 0 | 800.00 | 0 | 0 | 0 | 800.00 | 3,200.00 |
| **Total Proj. Admin** | 1,782.00 | - | - | - | 1,782.00 | - | - | - | 1,782.00 | - | - | - | 1782.00 | 7,128.00 |
| **Advertising** | | | | | | | | | | | | | | |
| Apts.com | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,900.00 |
| Google Keywords | - | - | - | - | - | - | - | - | - | - | - | - | 0.00 | |
| Web Hosting | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 1,137.50 |
| Social Media and Reputation Management | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 1,137.50 |
| Other | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 1,137.50 |
| **Total Advertising** | 562.50 | 562.50 | 562.50 | 562.50 | 475.00 | 475.00 | 475.00 | 475.00 | 562.50 | 562.50 | 562.50 | 562.50 | 562.50 | 6,962.50 |
| **Management Fee** | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 19,500.00 |
| **Utilities** | | | | | | | | | | | | | | |
| Electric | 1,132.50 | 1,132.50 | 1,132.50 | 1,132.50 | 1,132.50 | 1,132.50 | 1,132.50 | 1,132.50 | 1,132.50 | 1,132.50 | 1,132.50 | 1,132.50 | 1,132.50 | 14,722.50 |
| Water | 1,398.50 | 1,398.50 | 1,398.50 | 1,398.50 | 1,398.50 | 1,398.50 | 1,398.50 | 1,398.50 | 1,398.50 | 1,398.50 | 1,398.50 | 1,398.50 | 1,398.50 | 18,180.50 |
| Sewer | 2,149.25 | 2,149.25 | 2,149.25 | 2,149.25 | 2,149.25 | 2,149.25 | 2,149.25 | 2,149.25 | 2,149.25 | 2,149.25 | 2,149.25 | 2,149.25 | 2,149.25 | 27,940.25 |
| **Total Utilities** | 4,680.25 | 4,680.25 | 4,680.25 | 4,680.25 | 4,680.25 | 4,680.25 | 4,680.25 | 4,680.25 | 4,680.25 | 4,680.25 | 4,680.25 | 4,680.25 | 4,680.25 | 60,843.25 |
| **Property Insurance** | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 16,087.50 |
| **RE Taxes** | 4,501.75 | 4,501.75 | 4,501.75 | 4,501.75 | 4,501.75 | 4,501.75 | 4,501.75 | 4,501.75 | 4,501.75 | 4,501.75 | 4,501.75 | 4,501.75 | 4,501.75 | 58,522.75 |

## Left section

| | | | | |
|---|---|---|---|---|
| **TOTAL OPERATING E:** | 86,007.72 | 85,265.72 | 85,265.72 | 256,539.16 |
| **NET OPERATING INCO** | 61,717.78 | 67,720.03 | 76,280.28 | 409,085.84 |
| **Interest Expense** | - | - | - | - |
| **Replacements** | | | | |
| Carpet and Tile | 2,000.00 | 2,000.00 | 2,000.00 | 6,000.00 |
| Appliances | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 |
| Fire Alarm System | - | - | - | - |
| HVAC | 2,000.00 | 1,000.00 | 500.00 | 3,500.00 |
| Electrical | - | - | - | - |
| Plumbing | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 |
| Pool | - | - | - | - |
| **Total Replacements** | 6,000.00 | 5,000.00 | 4,500.00 | 15,500.00 |
| **Total Non-Operating Exp** | 6,000.00 | 5,000.00 | 4,500.00 | 15,500.00 |
| **NET INCOME** | 55,717.78 | 62,720.03 | 71,780.28 | 190,218.09 |

**Village Creek at 67**
**EXPENSES**

| | |
|---|---|
| Salaries | 24,118.72 |
| Maintenance | 7,679.00 |
| Turnover Costs | 2,500.00 |
| Project Admin | 1,782.00 |
| Advertising | 2,250.00 |
| Management Fees | 6,000.00 |
| Utilities | 18,721.00 |
| Insurance | 4,950.00 |
| Taxes | - |
| Total Expenses | 68,000.72 |
| Capital Expenses | 6,000.00 |
| Total Funds Needed | 74,000.72 |

## Right section

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL OPERATING EXP.** | 28,868.11 | 15,026.75 | 27,086.11 | 15,026.75 | | 28,595.11 | 14,753.75 | 26,813.11 | 14,753.75 | | 28,682.61 | 14,841.25 | 26,900.61 | 14,841.25 | | 27,296.11 | | 283,485.27 |
| **NET OPERATING INCOME** | 8,063.27 | 21,904.63 | 9,845.27 | 21,904.63 | | 9,651.33 | 23,492.69 | 11,433.33 | 23,492.69 | | 11,703.89 | 25,545.25 | 13,485.89 | 25,545.25 | | 13,090.39 | | 219,158.48 |
| **Interest Expense** | - | - | - | - | | - | - | - | - | | - | - | - | - | | - | | - |
| **Replacements** | | | | | | | | | | | | | | | | | | - |
| Carpet and Tile | 500.00 | 500.00 | 500.00 | 500.00 | | 500.00 | 500.00 | 500.00 | 500.00 | | 500.00 | 500.00 | 500.00 | 500.00 | | 500.00 | | 6,500.00 |
| Appliances | 250.00 | 250.00 | 250.00 | 250.00 | | 250.00 | 250.00 | 250.00 | 250.00 | | 250.00 | 250.00 | 250.00 | 250.00 | | 250.00 | | 3,250.00 |
| Fire Alarm System | - | - | - | - | | - | - | - | - | | - | - | - | - | | - | | - |
| HVAC | 500.00 | 500.00 | 500.00 | 500.00 | | 250.00 | 250.00 | 250.00 | 250.00 | | 125.00 | 125.00 | 125.00 | 125.00 | | 125.00 | | 3,625.00 |
| Electrical | - | - | - | - | | - | - | - | - | | - | - | - | - | | - | | - |
| Plumbing | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | | 1,000.00 | 1,000.00 | 3,000.00 | - | | 250.00 | 250.00 | 250.00 | 250.00 | | - | | 10,000.00 |
| Pool | - | - | - | - | | - | - | - | - | | - | - | - | - | | - | | - |
| **Total Replacements** | 2,250.00 | 2,250.00 | 2,250.00 | 2,250.00 | | 2,000.00 | 2,000.00 | 4,000.00 | 1,000.00 | | 1,125.00 | 1,125.00 | 1,125.00 | 1,125.00 | | 875.00 | | 23,375.00 |
| **Total Non-Operating Expenses** | 2,250.00 | 2,250.00 | 2,250.00 | 2,250.00 | | 2,000.00 | 2,000.00 | 4,000.00 | 1,000.00 | | 1,125.00 | 1,125.00 | 1,125.00 | 1,125.00 | | 875.00 | | 23,375.00 |
| **NET INCOME** | 5,813.27 | 19,654.63 | 7,595.27 | 19,654.63 | | 7,651.33 | 21,492.69 | 7,433.33 | 22,492.69 | | 10,578.89 | 24,420.25 | 12,360.89 | 24,420.25 | | 12,215.39 | | 195,783.48 |

| Property Name | **Barcelona** | | | | | **August** | | | | **September** | | | | **October** | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Week Beg. | 2-Aug | 9-Aug | 16-Aug | 23-Aug | 30-Aug | 6-Sep | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | |
| **Month** | **August** | **September** | **October** | **Total Budget** | Week End | 8-Aug | 15-Aug | 22-Aug | 29-Aug | 5-Sep | 12-Sep | 19-Sep | 26-Sep | 3-Oct | 10-Oct | 17-Oct | 24-Oct | 31-Oct | **13 WEEK TOTALS** |
| Vacancy | 24% | 22% | 20% | | **Vacancy** | 10% | 10% | 10% | 10% | 9% | 9% | 9% | 9% | 7% | 7% | 7% | 7% | 7% | |
| **Gross Potential Rent** | 225,170.00 | 225,170.00 | 225,170.00 | 675,510.00 | **Gross Potential Rent** | 56,292.50 | 56,292.50 | 56,292.50 | 56,292.50 | 56,292.50 | 56,292.50 | 56,292.50 | 56,292.50 | 56,292.50 | 56,292.50 | 56,292.50 | 56,292.50 | 56,292.50 | 731,802.50 |
| Loss to Promotion | (8,000.00) | (6,000.00) | (6,000.00) | (20,000.00) | **Loss to Promotion** | (2,000.00) | (2,000.00) | (2,000.00) | (2,000.00) | (1,500.00) | (1,500.00) | (1,500.00) | (1,500.00) | (1,500.00) | (1,500.00) | (1,500.00) | (1,500.00) | (1,500.00) | (21,500.00) |
| Loss to Vacancy | (54,040.80) | (49,537.40) | (45,034.00) | (148,612.20) | **Loss to Vacancy** | (5,629.25) | (5,629.25) | (5,629.25) | (5,629.25) | -5066.33 | -5066.33 | -5066.33 | -5066.33 | -3940.48 | -3940.48 | -3940.48 | -3940.48 | -3940.48 | (62,484.68) |
| Delinquent Rent | (8,000.00) | (5,000.00) | (4,000.00) | (17,000.00) | **Delinquent Rent** | (2,000.00) | (2,000.00) | (2,000.00) | (2,000.00) | (1,250.00) | (1,250.00) | (1,250.00) | (1,250.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (18,000.00) |
| **Total Rental Income** | 155,129.20 | 164,632.60 | 170,136.00 | 638,510.00 | **Total Rental Income** | 52,292.50 | 52,292.50 | 52,292.50 | 52,292.50 | 53,542.50 | 53,542.50 | 53,542.50 | 53,542.50 | 53,792.50 | 53,792.50 | 53,792.50 | 53,792.50 | 53,792.50 | 692,302.50 |
| **Other Income** | | | | | **Other Income** | | | | | | | | | | | | | | - |
| RUBS Income | 12,000.00 | 12,000.00 | 12,000.00 | 36,000.00 | RUBS Income | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3000.00 | 39,000.00 |
| All Other Income | 21,833.00 | 21,833.00 | 21,833.00 | 65,499.00 | All Other Income | 5,458.25 | 5,458.25 | 5,458.25 | 5,458.25 | 5,458.25 | 5,458.25 | 5,458.25 | 5,458.25 | 5,458.25 | 5,458.25 | 5,458.25 | 5,458.25 | 5,458.25 | 70,957.25 |
| **Total Other Income** | 33,833.00 | 33,833.00 | 33,833.00 | 101,499.00 | **Total Other Income** | 8,458.25 | 8,458.25 | 8,458.25 | 8,458.25 | 8,458.25 | 8,458.25 | 8,458.25 | 8,458.25 | 8,458.25 | 8,458.25 | 8,458.25 | 8,458.25 | 8,458.25 | 109,957.25 |
| **TOTAL INCOME** | 188,962.20 | 198,465.60 | 203,969.00 | 740,009.00 | **TOTAL INCOME** | 47,240.55 | 47,240.55 | 47,240.55 | 47,240.55 | 49,616.40 | 49,616.40 | 49,616.40 | 49,616.40 | 50,992.25 | 50,992.25 | 50,992.25 | 50,992.25 | 50,992.25 | 642,389.05 |
| **EXPENSES** | | | | | **EXPENSES** | | | | | | | | | | | | | | - |
| **Salaries** | | | | | **Salaries** | | | | | | | | | | | | | | - |
| Manager | 5,415.00 | 5,415.00 | 5,415.00 | 16,245.00 | Manager | 2,707.50 | 0 | 2,707.50 | 0 | 2,707.50 | 0 | 2,707.50 | 0 | 2,707.50 | 0 | 2,707.50 | 0 | 2707.50 | 18,952.50 |
| Assistant Manager | - | - | - | - | Assistant Manager | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | 0.00 | - |
| Leasing Professional | 2,945.00 | 2,945.00 | 2,945.00 | 8,835.00 | Leasing Professional | 1,472.50 | 0 | 1,472.50 | 0 | 1,472.50 | 0 | 1,472.50 | 0 | 1,472.50 | 0 | 1,472.50 | 0 | | 8,835.00 |
| Lead Maintenance | 4,855.00 | 4,855.00 | 4,855.00 | 14,565.00 | Lead Maintenance | 2,427.50 | 0 | 2,427.50 | 0 | 2,427.50 | 0 | 2,427.50 | 0 | 2,427.50 | 0 | 2,427.50 | 0 | 2427.50 | 16,992.50 |
| Service Tech | 3,640.00 | 3,640.00 | 3,640.00 | 10,920.00 | Service Tech | 1,820.00 | 0 | 1,820.00 | 0 | 1,820.00 | 0 | 1,820.00 | 0 | 1,820.00 | 0 | 1,820.00 | 0 | 1820.00 | 12,740.00 |
| Make-Ready | - | - | - | - | Make-Ready | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | 0.00 | - |
| Porter | - | - | - | - | Porter | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | | - |
| Leasing Commissions | 500.00 | 500.00 | 500.00 | 1,500.00 | Leasing Commissions | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 1,750.00 |
| Bonus | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 | Bonus | 500.00 | 0 | 500.00 | 0 | 500.00 | 0 | 500.00 | 0 | 500.00 | 0 | 500.00 | 0 | 500.00 | 3,500.00 |
| Benefits | 1,700.00 | 1,700.00 | 1,700.00 | 5,100.00 | Benefits | 850.00 | 0 | 850.00 | 0 | 850.00 | 0 | 850.00 | 0 | 850.00 | 0 | 850.00 | 0 | 850.00 | 5,950.00 |
| Payroll Tax | 4,038.10 | 4,038.10 | 4,038.10 | 12,114.30 | Payroll Tax | 2,019.05 | 0 | 2,019.05 | 0 | 2,019.05 | 0 | 2,019.05 | 0 | 2,019.05 | 0 | 2,019.05 | 0 | 2019.05 | 14,133.35 |
| **Total Salaries** | 24,093.10 | 24,093.10 | 24,093.10 | 72,279.30 | **Total Salaries** | 12,046.55 | | 12,046.55 | | 12,046.55 | | 12,046.55 | | 12,046.55 | | 12,046.55 | | 10,574.05 | 82,853.35 |
| **Maintenance** | | | | | **Maintenance** | | | | | | | | | | | | | | |
| Landscape | 2,100.00 | 2,100.00 | 2,100.00 | 6,300.00 | Landscape | 525.00 | 525.00 | 525.00 | 525.00 | 525.00 | 525.00 | 525.00 | 525.00 | 525.00 | 525.00 | 525.00 | 525.00 | 525.00 | 6,825.00 |
| Trash Removal- Republ | 3,130.00 | 2,314.00 | 2,314.00 | 7,758.00 | Trash Removal- Republic | 782.50 | 782.50 | 782.50 | 782.50 | 578.50 | 578.50 | 578.50 | 578.50 | 578.50 | 578.50 | 578.50 | 578.50 | 578.50 | 8,336.50 |
| Valet Trash | - | - | - | - | Valet Trash | - | - | - | - | - | - | - | - | - | - | - | - | | - |
| Fire Alarm System | - | - | - | - | Fire Alarm System | - | - | - | - | - | - | - | - | - | - | - | - | 0.00 | - |
| Other | 250.00 | 250.00 | 250.00 | 750.00 | Other | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 812.50 |
| **Total Maint. Operation** | 5,480.00 | 4,664.00 | 4,664.00 | 14,808.00 | **Total Maint. Operations** | 1,370.00 | 1,370.00 | 1,370.00 | 1,370.00 | 1,166.00 | 1,166.00 | 1,166.00 | 1,166.00 | 1,166.00 | 1,166.00 | 1,166.00 | 1,166.00 | 1,166.00 | 15,974.00 |
| **Turnover Costs** | | | | | **Turnover Costs** | | | | | | | | | | | | | | |
| Paint- Labor | 800.00 | 800.00 | 800.00 | 2,400.00 | Paint- Labor | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 2,600.00 |
| Paint- Supplies | 400.00 | 400.00 | 400.00 | 1,200.00 | Paint- Supplies | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,300.00 |
| Housekeeping- Labor | 500.00 | 500.00 | 500.00 | 1,500.00 | Housekeeping- Labor | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 1,625.00 |
| Housekeeping- Supplies | 200.00 | 200.00 | 200.00 | 600.00 | Housekeeping- Supplies | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 650.00 |
| Other | 500.00 | 500.00 | 500.00 | 1,500.00 | Other | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 1,625.00 |
| **Total Turnover Costs** | 2,400.00 | 2,400.00 | 2,400.00 | 7,200.00 | **Total Turnover Costs** | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 7,800.00 |
| **Total Maintenance** | 7,880.00 | 7,064.00 | 7,064.00 | 22,008.00 | **Total Maintenance** | 1,970.00 | 1,970.00 | 1,970.00 | 1,970.00 | 1,766.00 | 1,766.00 | 1,766.00 | 1,766.00 | 1,766.00 | 1,766.00 | 1,766.00 | 1,766.00 | 1766.00 | 23,774.00 |
| **Project Admininistration** | | | | | **Project Admininistration** | | | | | | | | | | | | | | |
| Telephone | 86.00 | 86.00 | 86.00 | 258.00 | Telephone | 86.00 | 0 | 0 | 0 | 86.00 | 0 | 0 | 0 | 86.00 | 0 | 0 | 0 | 86.00 | 344.00 |
| Internet | 99.00 | 99.00 | 99.00 | 297.00 | Internet | 99.00 | 0 | 0 | 0 | 99.00 | 0 | 0 | 0 | 99.00 | 0 | 0 | 0 | 99.00 | 396.00 |
| CWEB | 250.00 | 250.00 | 250.00 | 750.00 | CWEB | 250.00 | 0 | 0 | 0 | 250.00 | 0 | 0 | 0 | 250.00 | 0 | 0 | 0 | 250.00 | 1,000.00 |
| Rent Manager | 510.00 | 510.00 | 510.00 | 1,530.00 | Rent Manager | 510.00 | 0 | 0 | 0 | 510.00 | 0 | 0 | 0 | 510.00 | 0 | 0 | 0 | 510.00 | 2,040.00 |
| Office Supplies | 100.00 | 100.00 | 100.00 | 300.00 | Office Supplies | 100.00 | 0 | 0 | 0 | 100.00 | 0 | 0 | 0 | 100.00 | 0 | 0 | 0 | 100.00 | 400.00 |
| Other- courtesy patrol | 800.00 | 800.00 | 800.00 | 2,400.00 | Other | 800.00 | - | - | - | 800.00 | 0 | 0 | 0 | 800.00 | 0 | 0 | 0 | 800.00 | 3,200.00 |
| **Total Proj. Admin** | 1,845.00 | 1,845.00 | 1,845.00 | 5,535.00 | **Total Proj. Admin** | 1,845.00 | - | - | - | 1,845.00 | - | - | - | 1,845.00 | - | - | - | 1845.00 | 7,380.00 |
| **Advertising** | | | | | **Advertising** | | | | | | | | | | | | | | - |
| Apts.com | 1,200.00 | 1,200.00 | 1,200.00 | 3,600.00 | Apts.com | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,900.00 |
| Google Keywords | 500.00 | 500.00 | 500.00 | 1,500.00 | Google Keywords | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 1,625.00 |
| Web Hosting | 350.00 | 350.00 | 350.00 | 1,050.00 | Web Hosting | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 1,137.50 |
| Social Media and Reput | 350.00 | 350.00 | 350.00 | 1,050.00 | Social Media and Reputation Management | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 1,137.50 |
| Other | 350.00 | 350.00 | 350.00 | 1,050.00 | Other | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 1,137.50 |
| **Total Advertising** | 2,750.00 | 2,750.00 | 2,750.00 | 8,250.00 | **Total Advertising** | 687.50 | 687.50 | 687.50 | 687.50 | 600.00 | 600.00 | 600.00 | 600.00 | 687.50 | 687.50 | 687.50 | 687.50 | 687.50 | 8,587.50 |
| **Management Fee** | 6,000.00 | 6,000.00 | 6,000.00 | 18,000.00 | **Management Fee** | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 19,500.00 |
| **Utilities** | | | | | **Utilities** | | | | | | | | | | | | | | |
| Electric | 3,787.00 | 3,787.00 | 3,787.00 | 3,787.00 | Electric | 946.75 | 946.75 | 946.75 | 946.75 | 946.75 | 946.75 | 946.75 | 946.75 | 946.75 | 946.75 | 946.75 | 946.75 | 946.75 | 12,307.75 |
| Water | 2,532.00 | 2,532.00 | 2,532.00 | 2,532.00 | Water | 633.00 | 633.00 | 633.00 | 633.00 | 633.00 | 633.00 | 633.00 | 633.00 | 633.00 | 633.00 | 633.00 | 633.00 | 633.00 | 8,229.00 |
| Sewer | 7,595.00 | 7,595.00 | 7,595.00 | 7,595.00 | Sewer | 1,898.75 | 1,898.75 | 1,898.75 | 1,898.75 | 1,898.75 | 1,898.75 | 1,898.75 | 1,898.75 | 1,898.75 | 1,898.75 | 1,898.75 | 1,898.75 | 1,898.75 | 24,683.75 |
| **Total Utilities** | 13,914.00 | 13,914.00 | 13,914.00 | 13,914.00 | | 3,478.50 | 3,478.50 | 3,478.50 | 3,478.50 | 3,478.50 | 3,478.50 | 3,478.50 | 3,478.50 | 3,478.50 | 3,478.50 | 3,478.50 | 3,478.50 | 3,478.50 | 45,220.50 |
| **Property Insurance** | 4,950.00 | 4,950.00 | 4,950.00 | 14,850.00 | **Property Insurance** | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 16,087.50 |
| **RE Taxes** | 23,395.00 | 23,395.00 | 23,395.00 | 70,185.00 | **RE Taxes** | 5,848.75 | 5,848.75 | 5,848.75 | 5,848.75 | 5,848.75 | 5,848.75 | 5,848.75 | 5,848.75 | 5,848.75 | 5,848.75 | 5,848.75 | 5,848.75 | 5,848.75 | 76,033.75 |

| | Q1 | Q2 | Q3 | Total | | Q1 | Q2 | Q3 | Q4 | | Q1 | Q2 | Q3 | Q4 | | Q1 | Q2 | Q3 | Q4 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL OPERATING** | 84,827.10 | 84,011.10 | 84,011.10 | 225,021.30 | **TOTAL OPERATING EXP.** | 28,613.80 | 14,722.25 | 26,768.80 | 14,722.25 | | 28,322.30 | 14,430.75 | 26,477.30 | 14,430.75 | | 28,409.80 | 14,518.25 | 26,564.80 | 14,518.25 | 26,937.30 | 279,436.60 | - |
| **NET OPERATING IN** | 104,135.10 | 114,454.50 | 119,957.90 | 514,987.70 | **NET OPERATING INCOME** | 18,626.75 | 32,518.30 | 20,471.75 | 32,518.30 | | 21,294.10 | 35,185.65 | 23,139.10 | 35,185.65 | | 22,582.45 | 36,474.00 | 24,427.45 | 36,474.00 | 24,054.95 | 362,952.45 | - |
| **Interest Expense** | - | - | - | - | **Interest Expense** | - | - | - | - | | - | - | - | - | | - | - | - | - | - | - | - |
| **Replacements** | | | | | **Replacements** | | | | | | | | | | | | | | | | - |
| Carpet and Tile | 2,000.00 | 2,000.00 | 2,000.00 | 6,000.00 | Carpet and Tile | 500.00 | 500.00 | 500.00 | 500.00 | | 500.00 | 500.00 | 500.00 | 500.00 | | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,500.00 | |
| Appliances | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 | Appliances | 250.00 | 250.00 | 250.00 | 250.00 | | 250.00 | 250.00 | 250.00 | 250.00 | | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 3,250.00 | |
| Fire Alarm System | - | - | - | - | Fire Alarm System | - | - | - | - | | - | - | - | - | | - | - | - | - | - | - | |
| HVAC | 2,000.00 | 1,500.00 | 500.00 | 4,000.00 | HVAC | 500.00 | 500.00 | 500.00 | 500.00 | | 375.00 | 375.00 | 375.00 | 375.00 | | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 4,125.00 | |
| Electrical | - | - | - | - | Electrical | - | - | - | - | | - | - | - | - | | - | - | - | - | - | - | |
| Plumbing | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 | Plumbing | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | | 1,000.00 | 1,000.00 | 3,000.00 | - | | 250.00 | 250.00 | 250.00 | 250.00 | - | 10,000.00 | |
| Pool | 1,000.00 | - | - | 1,000.00 | Pool | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | | - | - | 1,000.00 | - | | - | - | - | - | - | 5,000.00 | |
| **Total Replacements** | 7,000.00 | 5,500.00 | 4,500.00 | 17,000.00 | **Total Replacements** | 3,250.00 | 3,250.00 | 3,250.00 | 3,250.00 | | 2,125.00 | 2,125.00 | 5,125.00 | 1,125.00 | | 1,125.00 | 1,125.00 | 1,125.00 | 1,125.00 | 875.00 | 28,875.00 | |
| **Total Non-Operating E** | 7,000.00 | 5,500.00 | 4,500.00 | 17,000.00 | **Total Non-Operating Expenses** | 3,250.00 | 3,250.00 | 3,250.00 | 3,250.00 | | 2,125.00 | 2,125.00 | 5,125.00 | 1,125.00 | | 1,125.00 | 1,125.00 | 1,125.00 | 1,125.00 | 875.00 | 28,875.00 | |
| **NET INCOME** | 97,135.10 | 108,954.50 | 115,457.90 | 321,547.50 | **NET INCOME** | 15,376.75 | 29,268.30 | 17,221.75 | 29,268.30 | | 19,169.10 | 33,060.65 | 18,014.10 | 34,060.65 | | 21,457.45 | 35,349.00 | 23,302.45 | 35,349.00 | 23,179.95 | 334,077.45 | |

**Barcelona**

**EXPENSES**

| | |
|---|---|
| Salaries | 24,093.10 |
| Maintenance | 5,480.00 |
| Turnover Costs | 2,400.00 |
| Project Admin | 1,845.00 |
| Advertising | 2,750.00 |
| Management Fees | 6,000.00 |
| Utilities | 13,914.00 |
| Insurance | 4,950.00 |
| Taxes | - |
| Total Expenses | 61,432.10 |
| Capital Expenses | 7,000.00 |
| Total Funds Needed | 68,432.10 |

**Property Name:** Shoreline

| Month | August | September | October | Total Budget |
|---|---|---|---|---|
| Vacancy | 58% | 55% | 52% | |
| **Gross Potential Rent** | 408,635.00 | 408,635.00 | 408,635.00 | 1,225,905.00 |
| Loss to Promotion | (10,000.00) | (10,000.00) | (10,000.00) | (30,000.00) |
| Loss to Vacancy | (237,008.30) | (224,749.25) | (212,490.20) | (674,247.75) |
| Delinquent Rent | (15,000.00) | (10,000.00) | (8,000.00) | (33,000.00) |
| **Total Rental Income** | 146,626.70 | 163,885.75 | 178,144.80 | 1,162,905.00 |
| **Other Income** | | | | |
| RUBS Income | 23,000.00 | 23,000.00 | 23,000.00 | 69,000.00 |
| All Other Income | 20,000.00 | 20,000.00 | 20,000.00 | 60,000.00 |
| **Total Other Income** | 43,000.00 | 43,000.00 | 43,000.00 | 129,000.00 |
| **TOTAL INCOME** | 189,626.70 | 206,885.75 | 221,144.80 | 1,291,905.00 |
| **EXPENSES** | | | | |
| **Salaries** | | | | |
| Manager | 3,000.00 | 3,000.00 | 3,000.00 | 9,000.00 |
| Assistant Manager | 4,333.00 | 4,333.00 | 4,333.00 | 12,999.00 |
| Leasing Professional | 3,120.00 | 3,120.00 | 3,120.00 | 9,360.00 |
| Lead Maintenance | 4,680.00 | 4,680.00 | 4,680.00 | 14,040.00 |
| Service Tech | 3,640.00 | 3,640.00 | 3,640.00 | 10,920.00 |
| Make-Ready | 3,640.00 | 3,640.00 | 3,640.00 | 10,920.00 |
| Porter | - | - | - | - |
| Leasing Commissions | 500.00 | 500.00 | 500.00 | 1,500.00 |
| Bonus | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 |
| Benefits | 2,550.00 | 2,550.00 | 2,550.00 | 7,650.00 |
| Payroll Tax | 5,260.86 | 5,260.86 | 5,260.86 | 15,782.58 |
| **Total Salaries** | 31,723.86 | 31,723.86 | 31,723.86 | 95,171.58 |
| **Maintenance** | | | | |
| Landscape | 5,860.00 | 5,860.00 | 5,860.00 | 17,580.00 |
| Trash Removal- Republic | 4,377.00 | 4,377.00 | 4,377.00 | 13,131.00 |
| Valet Trash | - | - | - | - |
| Fire Alarm System | - | - | - | - |
| Other | 600.00 | 600.00 | 600.00 | 1,800.00 |
| **Total Maint. Operations** | 10,837.00 | 10,837.00 | 10,837.00 | 32,511.00 |
| **Turnover Costs** | | | | |
| Paint- Labor | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 |
| Paint- Supplies | 400.00 | 400.00 | 400.00 | 1,200.00 |
| Housekeeping- Labor | 600.00 | 600.00 | 600.00 | 1,800.00 |
| Housekeeping- Supplies | 200.00 | 200.00 | 200.00 | 600.00 |
| Other- Courtesy Patrol | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 |
| **Total Turnover Costs** | 3,200.00 | 3,200.00 | 3,200.00 | 9,600.00 |
| **Total Maintenance** | 14,037.00 | 14,037.00 | 14,037.00 | 42,111.00 |
| **Project Admininistration** | | | | |
| Telephone | 86.00 | 86.00 | 86.00 | 258.00 |
| Internet | 99.00 | 99.00 | 99.00 | 297.00 |
| CWEB | 250.00 | 250.00 | 250.00 | 750.00 |
| Rent Manager | 1,021.00 | 1,021.00 | 1,021.00 | 3,063.00 |
| Office Supplies | 50.00 | 50.00 | 50.00 | 150.00 |
| Other | 100.00 | 100.00 | 100.00 | 300.00 |
| **Total Proj. Admin** | 1,606.00 | 1,606.00 | 1,606.00 | 4,818.00 |
| **Advertising** | | | | |
| Apts.com | 1,200.00 | 1,200.00 | 1,200.00 | 3,600.00 |
| Google Keywords | - | - | - | - |
| Web Hosting | 350.00 | 350.00 | 350.00 | 1,050.00 |
| Social Media and Reputati... | 350.00 | 350.00 | 350.00 | 1,050.00 |
| Other | 350.00 | 350.00 | 350.00 | 1,050.00 |
| **Total Advertising** | 2,250.00 | 2,250.00 | 2,250.00 | 6,750.00 |
| **Management Fee** | 7,500.00 | 7,500.00 | 7,500.00 | 22,500.00 |
| **Utilities** | | | | |
| Electric | 6,467.00 | 6,467.00 | 6,467.00 | 19,401.00 |
| Water | 12,227.00 | 12,227.00 | 12,227.00 | 36,681.00 |
| Sewer | 28,055.00 | 28,055.00 | 28,055.00 | 84,165.00 |
| **Total Utilities** | 46,749.00 | 46,749.00 | 46,749.00 | 140,247.00 |
| **Property Insurance** | 4,950.00 | 4,950.00 | 4,950.00 | 14,850.00 |
| **RE Taxes** | 25,250.00 | 25,250.00 | 25,250.00 | 75,750.00 |
| **TOTAL OPERATING EX** | 134,065.86 | 134,065.86 | 134,065.86 | 402,197.58 |
| **NET OPERATING INCO** | 55,560.84 | 72,819.89 | 87,078.94 | 889,707.42 |

| | August | | | | September | | | | October | | | | | 13 WEEK TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Week Beg. | 2-Aug | 9-Aug | 16-Aug | 23-Aug | 30-Aug | 6-Sep | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | |
| Week End | 8-Aug | 15-Aug | 22-Aug | 29-Aug | 5-Sep | 12-Sep | 19-Sep | 26-Sep | 3-Oct | 10-Oct | 17-Oct | 24-Oct | 31-Oct | |
| Vacancy | 10% | 10% | 10% | 10% | 9% | 9% | 9% | 9% | 7% | 7% | 7% | 7% | 7% | |
| **Gross Potential Rent** | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | 1,328,063.75 |
| **Loss to Promotion** | (2,500.00) | (2,500.00) | (2,500.00) | (2,500.00) | (2,500.00) | (2,500.00) | (2,500.00) | (2,500.00) | (2,500.00) | (2,500.00) | (2,500.00) | (2,500.00) | (2,500.00) | (32,500.00) |
| **Loss to Vacancy** | ######## | ######## | ######## | ######## | -9194.29 | -9194.29 | -9194.29 | -9194.29 | -7151.11 | -7151.11 | -7151.11 | -7151.11 | -7151.11 | (113,396.21) |
| **Delinquent Rent** | (3,750.00) | (3,750.00) | (3,750.00) | (3,750.00) | (2,500.00) | (2,500.00) | (2,500.00) | (2,500.00) | (2,000.00) | (2,000.00) | (2,000.00) | (2,000.00) | (2,000.00) | (35,000.00) |
| **Total Rental Income** | 95,908.75 | 95,908.75 | 95,908.75 | 95,908.75 | 97,158.75 | 97,158.75 | 97,158.75 | 97,158.75 | 97,658.75 | 97,658.75 | 97,658.75 | 97,658.75 | 97,658.75 | 1,260,563.75 |
| **Other Income** | | | | | | | | | | | | | | |
| RUBS Income | 5,750.00 | 5,750.00 | 5,750.00 | 5,750.00 | 5,750.00 | 5,750.00 | 5,750.00 | 5,750.00 | 5,750.00 | 5,750.00 | 5,750.00 | 5,750.00 | 5750.00 | 74,750.00 |
| All Other Income | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 65,000.00 |
| **Total Other Income** | 10,750.00 | 10,750.00 | 10,750.00 | 10,750.00 | 10,750.00 | 10,750.00 | 10,750.00 | 10,750.00 | 10,750.00 | 10,750.00 | 10,750.00 | 10,750.00 | 10,750.00 | 139,750.00 |
| **TOTAL INCOME** | 47,406.68 | 47,406.68 | 47,406.68 | 47,406.68 | 51,721.44 | 51,721.44 | 51,721.44 | 51,721.44 | 55,286.20 | 55,286.20 | 55,286.20 | 55,286.20 | 55,286.20 | 672,943.45 |
| **EXPENSES** | | | | | | | | | | | | | | |
| **Salaries** | | | | | | | | | | | | | | |
| Manager | 1,500.00 | 0 | 1,500.00 | 0 | 1,500.00 | 0 | 1,500.00 | 0 | 1,500.00 | 0 | 1,500.00 | 0 | 1500.00 | 10,500.00 |
| Assistant Manager | 2,166.50 | 0 | 2,166.50 | 0 | 2,166.50 | 0 | 2,166.50 | 0 | 2,166.50 | 0 | 2,166.50 | 0 | 2166.50 | 15,165.50 |
| Leasing Professional | 1,560.00 | 0 | 1,560.00 | 0 | 1,560.00 | 0 | 1,560.00 | 0 | 1,560.00 | 0 | 1,560.00 | 0 | | 9,360.00 |
| Lead Maintenance | 2,340.00 | 0 | 2,340.00 | 0 | 2,340.00 | 0 | 2,340.00 | 0 | 2,340.00 | 0 | 2,340.00 | 0 | 2340.00 | 16,380.00 |
| Service Tech | 1,820.00 | 0 | 1,820.00 | 0 | 1,820.00 | 0 | 1,820.00 | 0 | 1,820.00 | 0 | 1,820.00 | 0 | 1820.00 | 12,740.00 |
| Make-Ready | 1,820.00 | 0 | 1,820.00 | 0 | 1,820.00 | 0 | 1,820.00 | 0 | 1,820.00 | 0 | 1,820.00 | 0 | 1820.00 | 12,740.00 |
| Porter | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | | |
| Leasing Commissions | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 1,750.00 |
| Bonus | 500.00 | 0 | 500.00 | 0 | 500.00 | 0 | 500.00 | 0 | 500.00 | 0 | 500.00 | 0 | 500.00 | 3,500.00 |
| Benefits | 1,275.00 | 0 | 1,275.00 | 0 | 1,275.00 | 0 | 1,275.00 | 0 | 1,275.00 | 0 | 1,275.00 | 0 | 1275.00 | 8,925.00 |
| Payroll Tax | 2,630.43 | 0 | 2,630.43 | 0 | 2,630.43 | 0 | 2,630.43 | 0 | 2,630.43 | 0 | 2,630.43 | 0 | 2630.43 | 18,413.00 |
| **Total Salaries** | 15,861.93 | | 15,861.93 | | 15,861.93 | | 15,861.93 | | 15,861.93 | | 15,861.93 | | 14,301.93 | 109,473.51 |
| **Maintenance** | | | | | | | | | | | | | | |
| Landscape | 1,465.00 | 1,465.00 | 1,465.00 | 1,465.00 | 1,465.00 | 1,465.00 | 1,465.00 | 1,465.00 | 1,465.00 | 1,465.00 | 1,465.00 | 1,465.00 | 1,465.00 | 19,045.00 |
| Trash Removal- Republic | 1,094.25 | 1,094.25 | 1,094.25 | 1,094.25 | 1,094.25 | 1,094.25 | 1,094.25 | 1,094.25 | 1,094.25 | 1,094.25 | 1,094.25 | 1,094.25 | 1094.25 | 14,225.25 |
| Valet Trash | - | - | - | - | - | - | - | - | - | - | - | - | 0.00 | - |
| Fire Alarm System | | | | | | | | | | | | | | |
| Other | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 1,950.00 |
| **Total Maint. Operations** | 2,709.25 | 2,709.25 | 2,709.25 | 2,709.25 | 2,709.25 | 2,709.25 | 2,709.25 | 2,709.25 | 2,709.25 | 2,709.25 | 2,709.25 | 2,709.25 | 2,709.25 | 35,220.25 |
| **Turnover Costs** | | | | | | | | | | | | | | |
| Paint- Labor | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 3,250.00 |
| Paint- Supplies | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,300.00 |
| Housekeeping- Labor | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 1,950.00 |
| Housekeeping- Supplies | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 650.00 |
| Other | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 3,250.00 |
| **Total Turnover Costs** | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 10,400.00 |
| **Total Maintenance** | 3,509.25 | 3,509.25 | 3,509.25 | 3,509.25 | 3,509.25 | 3,509.25 | 3,509.25 | 3,509.25 | 3,509.25 | 3,509.25 | 3,509.25 | 3,509.25 | 3509.25 | 45,620.25 |
| **Project Admininistration** | | | | | | | | | | | | | | |
| Telephone | 86.00 | 0 | 0 | 0 | 86.00 | 0 | 0 | 0 | 86.00 | 0 | 0 | 0 | 86.00 | 344.00 |
| Internet | 99.00 | 0 | 0 | 0 | 99.00 | 0 | 0 | 0 | 99.00 | 0 | 0 | 0 | 99.00 | 396.00 |
| CWEB | 250.00 | 0 | 0 | 0 | 250.00 | 0 | 0 | 0 | 250.00 | 0 | 0 | 0 | 250.00 | 1,000.00 |
| Rent Manager | 1,021.00 | 0 | 0 | 0 | 1,021.00 | 0 | 0 | 0 | 1,021.00 | 0 | 0 | 0 | 1,021.00 | 4,084.00 |
| Office Supplies | 50.00 | 0 | 0 | 0 | 50.00 | 0 | 0 | 0 | 50.00 | 0 | 0 | 0 | 50.00 | 200.00 |
| Other | 100.00 | - | - | - | 100.00 | 0 | 0 | 0 | 100.00 | 0 | 0 | 0 | 100.00 | 400.00 |
| **Total Proj. Admin** | 1,606.00 | - | - | - | 1,606.00 | - | - | - | 1,606.00 | - | - | - | 1606.00 | 6,424.00 |
| **Advertising** | | | | | | | | | | | | | | |
| Apts.com | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,900.00 |
| Google Keywords | | | | | | | | | | | | | 0.00 | |
| Web Hosting | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 1,137.50 |
| Social Media and Reputation Management | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 1,137.50 |
| Other | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 1,137.50 |
| **Total Advertising** | 562.50 | 562.50 | 562.50 | 562.50 | 475.00 | 475.00 | 475.00 | 475.00 | 562.50 | 562.50 | 562.50 | 562.50 | 562.50 | 6,962.50 |
| **Management Fee** | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 24,375.00 |
| **Utilities** | | | | | | | | | | | | | | |
| Electric | 1,616.75 | 1,616.75 | 1,616.75 | 1,616.75 | 1,616.75 | 1,616.75 | 1,616.75 | 1,616.75 | 1,616.75 | 1,616.75 | 1,616.75 | 1,616.75 | 1,616.75 | 21,017.75 |
| Water | 3,056.75 | 3,056.75 | 3,056.75 | 3,056.75 | 3,056.75 | 3,056.75 | 3,056.75 | 3,056.75 | 3,056.75 | 3,056.75 | 3,056.75 | 3,056.75 | 3,056.75 | 39,737.75 |
| Sewer | 7,013.75 | 7,013.75 | 7,013.75 | 7,013.75 | 7,013.75 | 7,013.75 | 7,013.75 | 7,013.75 | 7,013.75 | 7,013.75 | 7,013.75 | 7,013.75 | 7,013.75 | 91,178.75 |
| **Total Utilities** | 11,687.25 | 11,687.25 | 11,687.25 | 11,687.25 | 11,687.25 | 11,687.25 | 11,687.25 | 11,687.25 | 11,687.25 | 11,687.25 | 11,687.25 | 11,687.25 | 11,687.25 | 151,934.25 |
| **Property Insurance** | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 16,087.50 |
| **RE Taxes** | 6,312.50 | 6,312.50 | 6,312.50 | 6,312.50 | 6,312.50 | 6,312.50 | 6,312.50 | 6,312.50 | 6,312.50 | 6,312.50 | 6,312.50 | 6,312.50 | 6,312.50 | 82,062.50 |
| **TOTAL OPERATING EXP.** | 42,651.93 | 25,184.00 | 41,045.93 | 25,184.00 | 42,564.43 | 25,096.50 | 40,958.43 | 25,096.50 | 42,651.93 | 25,184.00 | 41,045.93 | 25,184.00 | 41,091.93 | 442,939.51 |
| **NET OPERATING INCOME** | 4,754.75 | 22,222.68 | 6,360.75 | 22,222.68 | 9,157.01 | 26,624.94 | 10,763.01 | 26,624.94 | 12,634.27 | 30,102.20 | 14,240.27 | 30,102.20 | 14,194.27 | 230,003.94 |

**Interest Expense**    -    -    -    -

| Replacements | | | | |
|---|---:|---:|---:|---:|
| Carpet and Tile | 2,000.00 | 2,000.00 | 2,000.00 | 6,000.00 |
| Appliances | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 |
| Fire Alarm System | - | - | - | - |
| HVAC | 2,000.00 | 1,000.00 | 500.00 | 3,500.00 |
| Electrical | - | - | - | - |
| Plumbing | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 |
| Pool | - | - | - | - |
| **Total Replacements** | 6,000.00 | 5,000.00 | 4,500.00 | 15,500.00 |
| **Total Non-Operating Expe** | 6,000.00 | 5,000.00 | 4,500.00 | 15,500.00 |
| **NET INCOME** | 49,560.84 | 67,819.89 | 82,578.94 | 199,959.67 |

**Interest Expense**    -    -    -    -      -    -    -    -      -    -    -    -      -

| Replacements | | | | | | | | | | | | | | |
|---|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| Carpet and Tile | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,500.00 |
| Appliances | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 3,250.00 |
| Fire Alarm System | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HVAC | 500.00 | 500.00 | 500.00 | 500.00 | 250.00 | 250.00 | 250.00 | 250.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 3,625.00 |
| Electrical | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Plumbing | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 | - | 250.00 | 250.00 | 250.00 | 250.00 | - | 10,000.00 |
| Pool | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Replacements** | 2,250.00 | 2,250.00 | 2,250.00 | 2,250.00 | 2,000.00 | 2,000.00 | 4,000.00 | 1,000.00 | 1,125.00 | 1,125.00 | 1,125.00 | 1,125.00 | 875.00 | 23,375.00 |
| **Total Non-Operating Expenses** | 2,250.00 | 2,250.00 | 2,250.00 | 2,250.00 | 2,000.00 | 2,000.00 | 4,000.00 | 1,000.00 | 1,125.00 | 1,125.00 | 1,125.00 | 1,125.00 | 875.00 | 23,375.00 |
| **NET INCOME** | 2,504.75 | 19,972.68 | 4,110.75 | 19,972.68 | 7,157.01 | 24,624.94 | 6,763.01 | 25,624.94 | 11,509.27 | 28,977.20 | 13,115.27 | 28,977.20 | 13,319.27 | 206,628.94 |

**Shoreline**

**EXPENSES**

| | |
|---|---:|
| Salaries | 31,723.86 |
| Maintenance | 10,837.00 |
| Turnover Costs | 3,200.00 |
| Project Admin | 1,606.00 |
| Advertising | 2,250.00 |
| Management Fees | 7,500.00 |
| Utilities | 46,749.00 |
| Insurance | 4,950.00 |
| Taxes | - |
| Total Expenses | 108,815.86 |
| Capital Expenses | 6,000.00 |
| Total Funds Needed | 114,815.86 |

**Property Name: 23 East**

| | August | September | October | Total Budget | 2-Aug / 8-Aug | 9-Aug / 15-Aug | 16-Aug / 22-Aug | 23-Aug / 29-Aug | 30-Aug / 5-Sep | 6-Sep / 12-Sep | 13-Sep / 19-Sep | 20-Sep / 26-Sep | 27-Sep / 3-Oct | 4-Oct / 10-Oct | 11-Oct / 17-Oct | 18-Oct / 24-Oct | 25-Oct / 31-Oct | 13 WEEK TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vacancy | 27% | 25% | 22% | | 10% | 10% | 10% | 10% | 9% | 9% | 9% | 9% | 7% | 7% | 7% | 7% | 7% | |
| **Gross Potential Rent** | 220,120.00 | 220,120.00 | 220,120.00 | 660,360.00 | 55,030.00 | 55,030.00 | 55,030.00 | 55,030.00 | 55,030.00 | 55,030.00 | 55,030.00 | 55,030.00 | 55,030.00 | 55,030.00 | 55,030.00 | 55,030.00 | 55,030.00 | 715,390.00 |
| **Loss to Promotion** | (10,000.00) | (8,000.00) | (6,000.00) | (24,000.00) | (2,500.00) | (2,500.00) | (2,500.00) | (2,500.00) | (2,000.00) | (2,000.00) | (2,000.00) | (2,000.00) | (1,500.00) | (1,500.00) | (1,500.00) | (1,500.00) | (1,500.00) | (25,000.00) |
| **Loss to Vacancy** | (59,432.40) | (55,030.00) | (48,426.40) | (162,888.80) | (5,503.00) | (5,503.00) | (5,503.00) | (5,503.00) | -4952.70 | -4952.70 | -4952.70 | -4952.70 | -3852.10 | -3852.10 | -3852.10 | -3852.10 | -3852.10 | (61,083.30) |
| **Delinquent Rent** | (10,000.00) | (8,000.00) | (6,000.00) | (24,000.00) | (2,500.00) | (2,500.00) | (2,500.00) | (2,500.00) | (2,000.00) | (2,000.00) | (2,000.00) | (2,000.00) | (1,500.00) | (1,500.00) | (1,500.00) | (1,500.00) | (1,500.00) | (25,000.00) |
| **Total Rental Income** | 140,687.60 | 149,090.00 | 159,693.60 | 612,360.00 | 50,030.00 | 50,030.00 | 50,030.00 | 50,030.00 | 51,030.00 | 51,030.00 | 51,030.00 | 51,030.00 | 52,030.00 | 52,030.00 | 52,030.00 | 52,030.00 | 52,030.00 | 664,390.00 |
| **Other Income** | | | | | | | | | | | | | | | | | | |
| RUBS Income | 14,835.00 | 14,835.00 | 14,835.00 | 44,505.00 | 3,708.75 | 3,708.75 | 3,708.75 | 3,708.75 | 3,708.75 | 3,708.75 | 3,708.75 | 3,708.75 | 3,708.75 | 3,708.75 | 3,708.75 | 3,708.75 | 3708.75 | 48,213.75 |
| All Other Income | 18,340.00 | 18,340.00 | 18,340.00 | 55,020.00 | 4,585.00 | 4,585.00 | 4,585.00 | 4,585.00 | 4,585.00 | 4,585.00 | 4,585.00 | 4,585.00 | 4,585.00 | 4,585.00 | 4,585.00 | 4,585.00 | 4,585.00 | 59,605.00 |
| **Total Other Income** | 33,175.00 | 33,175.00 | 33,175.00 | 99,525.00 | 8,293.75 | 8,293.75 | 8,293.75 | 8,293.75 | 8,293.75 | 8,293.75 | 8,293.75 | 8,293.75 | 8,293.75 | 8,293.75 | 8,293.75 | 8,293.75 | 8,293.75 | 107,818.75 |
| **TOTAL INCOME** | 173,862.60 | 182,265.00 | 192,868.60 | 711,885.00 | 43,465.65 | 43,465.65 | 43,465.65 | 43,465.65 | 45,566.25 | 45,566.25 | 45,566.25 | 45,566.25 | 48,217.15 | 48,217.15 | 48,217.15 | 48,217.15 | 48,217.15 | 597,213.35 |
| **EXPENSES** | | | | | | | | | | | | | | | | | | |
| **Salaries** | | | | | | | | | | | | | | | | | | |
| Manager | 5,000.00 | 5,000.00 | 5,000.00 | 15,000.00 | 2,500.00 | 0 | 2,500.00 | 0 | 2,500.00 | 0 | 2,500.00 | 0 | 2,500.00 | 0 | 2,500.00 | 0 | 2500.00 | 17,500.00 |
| Assistant Manager | 2,946.00 | 2,946.00 | 2,946.00 | 8,838.00 | 1,473.00 | 0 | 1,473.00 | 0 | 1,473.00 | 0 | 1,473.00 | 0 | 1,473.00 | 0 | 1,473.00 | 0 | 1473.00 | 10,311.00 |
| Leasing Professional | - | - | - | - | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | | |
| Lead Maintenance | 4,333.00 | 4,333.00 | 4,333.00 | 12,999.00 | 2,166.50 | 0 | 2,166.50 | 0 | 2,166.50 | 0 | 2,166.50 | 0 | 2,166.50 | 0 | 2,166.50 | 0 | 2166.50 | 15,165.50 |
| Service Tech | 3,425.00 | 3,425.00 | 3,425.00 | 10,275.00 | 1,712.50 | 0 | 1,712.50 | 0 | 1,712.50 | 0 | 1,712.50 | 0 | 1,712.50 | 0 | 1,712.50 | 0 | 1712.50 | 11,987.50 |
| Make-Ready | - | 3,120.00 | 1,275.00 | 4,395.00 | - | 0 | - | 0 | 1,560.00 | 0 | 1,560.00 | 0 | 637.50 | 0 | 637.50 | 0 | 637.50 | 5,032.50 |
| Porter | - | - | - | - | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | | |
| Leasing Commissions | 250.00 | 250.00 | 250.00 | 750.00 | 125.00 | 0 | 125.00 | 0 | 125.00 | 0 | 125.00 | 0 | 125.00 | 0 | 125.00 | 0 | 125.00 | 875.00 |
| Bonus | 500.00 | 500.00 | 500.00 | 1,500.00 | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 1,750.00 |
| Benefits | 2,125.00 | 1,275.00 | 1,275.00 | 4,675.00 | 1,062.50 | 0 | 1,062.50 | 0 | 637.50 | 0 | 637.50 | 0 | 637.50 | 0 | 637.50 | 0 | 637.50 | 5,312.50 |
| Payroll Tax | 3,619.88 | 4,306.28 | 3,900.38 | 11,826.54 | 1,809.94 | 0 | 1,809.94 | 0 | 2,153.14 | 0 | 2,153.14 | 0 | 1,950.19 | 0 | 1,950.19 | 0 | 1950.19 | 13,776.73 |
| **Total Salaries** | 22,198.88 | 25,155.28 | 22,904.38 | 70,258.54 | 11,099.44 | | 11,099.44 | | 12,577.64 | | 12,577.64 | | 11,452.19 | | 11,452.19 | | 11,452.19 | 81,710.73 |
| **Maintenance** | | | | | | | | | | | | | | | | | | |
| Landscape | 2,785.00 | 2,785.00 | 2,785.00 | 8,355.00 | 696.25 | 696.25 | 696.25 | 696.25 | 696.25 | 696.25 | 696.25 | 696.25 | 696.25 | 696.25 | 696.25 | 696.25 | 696.25 | 9,051.25 |
| Trash Removal- Republic | 3,060.00 | 2,467.00 | 2,467.00 | 7,994.00 | 765.00 | 765.00 | 765.00 | 765.00 | 616.75 | 616.75 | 616.75 | 616.75 | 616.75 | 616.75 | 616.75 | 616.75 | 616.75 | 8,610.75 |
| Valet Trash | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fire Alarm System | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.00 | |
| Other | 250.00 | 250.00 | 250.00 | 750.00 | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 812.50 |
| **Total Maint. Operations** | 6,095.00 | 5,502.00 | 5,502.00 | 17,099.00 | 1,523.75 | 1,523.75 | 1,523.75 | 1,523.75 | 1,375.50 | 1,375.50 | 1,375.50 | 1,375.50 | 1,375.50 | 1,375.50 | 1,375.50 | 1,375.50 | 1,375.50 | 18,474.50 |
| **Turnover Costs** | | | | | | | | | | | | | | | | | | |
| Paint- Labor | 500.00 | 500.00 | 500.00 | 1,500.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 1,625.00 |
| Paint- Supplies | 300.00 | 300.00 | 300.00 | 900.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 975.00 |
| Housekeeping- Labor | 500.00 | 500.00 | 500.00 | 1,500.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 1,625.00 |
| Housekeeping- Supplies | 200.00 | 200.00 | 200.00 | 600.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 650.00 |
| Other | 500.00 | 500.00 | 500.00 | 1,500.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 1,625.00 |
| **Total Turnover Costs** | 2,000.00 | 2,000.00 | 2,000.00 | 6,000.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,500.00 |
| **Total Maintenance** | 8,095.00 | 7,502.00 | 7,502.00 | 23,099.00 | 2,023.75 | 2,023.75 | 2,023.75 | 2,023.75 | 1,875.50 | 1,875.50 | 1,875.50 | 1,875.50 | 1,875.50 | 1,875.50 | 1,875.50 | 1,875.50 | 1875.50 | 24,974.50 |
| **Project Adminiistration** | | | | | | | | | | | | | | | | | | |
| Telephone | 86.00 | 86.00 | 86.00 | 258.00 | 86.00 | 0 | 0 | 0 | 86.00 | 0 | 0 | 0 | 86.00 | 0 | 0 | 0 | 86.00 | 344.00 |
| Internet | 99.00 | 99.00 | 99.00 | 297.00 | 99.00 | 0 | 0 | 0 | 99.00 | 0 | 0 | 0 | 99.00 | 0 | 0 | 0 | 99.00 | 396.00 |
| CWEB | 250.00 | 250.00 | 250.00 | 750.00 | 250.00 | 0 | 0 | 0 | 250.00 | 0 | 0 | 0 | 250.00 | 0 | 0 | 0 | 250.00 | 1,000.00 |
| Rent Manager | 519.00 | 519.00 | 519.00 | 1,557.00 | 519.00 | 0 | 0 | 0 | 519.00 | 0 | 0 | 0 | 519.00 | 0 | 0 | 0 | 519.00 | 2,076.00 |
| Office Supplies | 50.00 | 50.00 | 50.00 | 150.00 | 50.00 | 0 | 0 | 0 | 50.00 | 0 | 0 | 0 | 50.00 | 0 | 0 | 0 | 50.00 | 200.00 |
| Other | 50.00 | 50.00 | 50.00 | 150.00 | 50.00 | - | - | - | 50.00 | 0 | 0 | 0 | 50.00 | 0 | 0 | 0 | 50.00 | 200.00 |
| **Total Proj. Admin** | 1,054.00 | 1,054.00 | 1,054.00 | 3,162.00 | 1,054.00 | - | - | - | 1,054.00 | - | - | - | 1,054.00 | - | - | - | 1054.00 | 4,216.00 |
| **Advertising** | | | | | | | | | | | | | | | | | | |
| Apts.com | 1,200.00 | 1,200.00 | 1,200.00 | 3,600.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,900.00 |
| Google Keywords | - | - | - | - | | | | | | | | | | | | | 0.00 | |
| Web Hosting | 350.00 | 350.00 | 350.00 | 1,050.00 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 1,137.50 |
| Social Media and Reputation Management | 350.00 | 350.00 | 350.00 | 1,050.00 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 1,137.50 |
| Other | 400.00 | 400.00 | 400.00 | 1,200.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,300.00 |
| **Total Advertising** | 2,300.00 | 2,300.00 | 2,300.00 | 6,900.00 | 575.00 | 575.00 | 575.00 | 575.00 | 475.00 | 475.00 | 475.00 | 475.00 | 575.00 | 575.00 | 575.00 | 575.00 | 575.00 | 7,075.00 |
| **Management Fee** | 6,000.00 | 6,000.00 | 6,000.00 | 18,000.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 19,500.00 |
| **Utilities** | | | | | | | | | | | | | | | | | | |
| Electric | 4,000.00 | 4,000.00 | 4,000.00 | 12,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 13,000.00 |
| Water | 3,583.00 | 3,583.00 | 3,583.00 | 10,749.00 | 895.75 | 895.75 | 895.75 | 895.75 | 895.75 | 895.75 | 895.75 | 895.75 | 895.75 | 895.75 | 895.75 | 895.75 | 895.75 | 11,644.75 |
| Sewer | 10,417.00 | 10,417.00 | 10,417.00 | 31,251.00 | 2,604.25 | 2,604.25 | 2,604.25 | 2,604.25 | 2,604.25 | 2,604.25 | 2,604.25 | 2,604.25 | 2,604.25 | 2,604.25 | 2,604.25 | 2,604.25 | 2,604.25 | 33,855.25 |
| **Total Utilities** | 18,000.00 | 18,000.00 | 18,000.00 | 54,000.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 58,500.00 |
| **Property Insurance** | 11,800.00 | 11,800.00 | 11,800.00 | 35,400.00 | 2,950.00 | 2,950.00 | 2,950.00 | 2,950.00 | 2,950.00 | 2,950.00 | 2,950.00 | 2,950.00 | 2,950.00 | 2,950.00 | 2,950.00 | 2,950.00 | 2,950.00 | 38,350.00 |
| **RE Taxes** | 18,922.00 | 18,922.00 | 18,922.00 | 56,766.00 | 4,730.50 | 4,730.50 | 4,730.50 | 4,730.50 | 4,730.50 | 4,730.50 | 4,730.50 | 4,730.50 | 4,730.50 | 4,730.50 | 4,730.50 | 4,730.50 | 4,730.50 | 61,496.50 |
| **TOTAL OPERATING EXP.** | 88,369.88 | 90,733.28 | 88,482.38 | 267,585.54 | 28,432.69 | 16,279.25 | 27,378.69 | 16,279.25 | 29,662.64 | 16,031.00 | 28,608.64 | 16,031.00 | 28,637.19 | 16,131.00 | 27,583.19 | 16,131.00 | 28,637.19 | 295,822.73 |
| **NET OPERATING INCOME** | 85,492.72 | 91,531.72 | 104,386.22 | 444,299.46 | 15,032.96 | 27,186.40 | 16,086.96 | 27,186.40 | 15,903.61 | 29,535.25 | 16,957.61 | 29,535.25 | 19,579.96 | 32,086.15 | 20,633.96 | 32,086.15 | 19,579.96 | 301,390.62 |

## Left section

| | | | | |
|---|---|---|---|---|
| **Interest Expense** | - | - | - | - |
| **Replacements** | | | | |
| Carpet and Tile | 2,000.00 | 1,000.00 | 1,000.00 | 4,000.00 |
| Appliances | 1,000.00 | 500.00 | 500.00 | 2,000.00 |
| Fire Alarm System | - | - | - | - |
| HVAC | 2,000.00 | 2,000.00 | 500.00 | 4,500.00 |
| Electrical | - | - | - | - |
| Plumbing | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 |
| Pool | - | - | - | - |
| **Total Replacements** | 6,000.00 | 4,500.00 | 3,000.00 | 13,500.00 |
| **Total Non-Operating Exp** | 6,000.00 | 4,500.00 | 3,000.00 | 13,500.00 |
| **NET INCOME** | 79,492.72 | 87,031.72 | 101,386.22 | 267,910.66 |

## Right section

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Interest Expense** | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Replacements** | | | | | | | | | | | | | | |
| Carpet and Tile | 500.00 | 500.00 | 500.00 | 500.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 4,250.00 |
| Appliances | 250.00 | 250.00 | 250.00 | 250.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 2,125.00 |
| Fire Alarm System | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HVAC | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 4,625.00 |
| Electrical | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Plumbing | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 | - | 250.00 | 250.00 | 250.00 | 250.00 | - | 10,000.00 |
| Pool | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Replacements** | 2,250.00 | 2,250.00 | 2,250.00 | 2,250.00 | 1,875.00 | 1,875.00 | 3,875.00 | 875.00 | 750.00 | 750.00 | 750.00 | 750.00 | 500.00 | 21,000.00 |
| **Total Non-Operating Expenses** | 2,250.00 | 2,250.00 | 2,250.00 | 2,250.00 | 1,875.00 | 1,875.00 | 3,875.00 | 875.00 | 750.00 | 750.00 | 750.00 | 750.00 | 500.00 | 21,000.00 |
| **NET INCOME** | 12,782.96 | 24,936.40 | 13,836.96 | 24,936.40 | 14,028.61 | 27,660.25 | 13,082.61 | 28,660.25 | 18,829.96 | 31,336.15 | 19,883.96 | 31,336.15 | 19,079.96 | 280,390.62 |

**23 East**

**EXPENSES**

| | |
|---|---|
| Salaries | 22,198.88 |
| Maintenance | 6,095.00 |
| Turnover Costs | 2,000.00 |
| Project Admin | 1,054.00 |
| Advertising | 2,300.00 |
| Management Fees | 6,000.00 |
| Utilities | 18,000.00 |
| Insurance | 11,800.00 |
| Taxes | - |
| Total Expenses | 69,447.88 |
| Capital Expenses | 6,000.00 |
| Total Funds Needed | 75,447.88 |

**Property Name: 1 Eton Square**

| Item | August | September | October | Total Budget | 2-Aug | 9-Aug | 16-Aug | 23-Aug | 30-Aug | 6-Sep | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 13 WEEK TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Month / Week Beg.** | August | September | October | | 2-Aug | 9-Aug | 16-Aug | 23-Aug | 30-Aug | 6-Sep | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | |
| **Week End** | | | | | 8-Aug | 15-Aug | 22-Aug | 29-Aug | 5-Sep | 12-Sep | 19-Sep | 26-Sep | 3-Oct | 10-Oct | 17-Oct | 24-Oct | 31-Oct | |
| Vacancy | 41% | 38% | 35% | | 10% | 10% | 10% | 10% | 9% | 9% | 9% | 9% | 7% | 7% | 7% | 7% | 7% | |
| **Gross Potential Rent** | 481,500.00 | 481,500.00 | 481,500.00 | 1,444,500.00 | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | 1,564,875.00 |
| Loss to Promotion | (4,000.00) | (4,000.00) | (4,000.00) | (12,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (13,000.00) |
| Loss to Vacancy | (197,415.00) | (182,970.00) | (168,525.00) | (548,910.00) | (12,037.50) | (12,037.50) | (12,037.50) | (12,037.50) | -10833.75 | -10833.75 | -10833.75 | -10833.75 | -8426.25 | -8426.25 | -8426.25 | -8426.25 | -8426.25 | (133,616.25) |
| Delinquent Rent | (1,500.00) | (1,000.00) | (1,000.00) | (3,500.00) | (375.00) | (375.00) | (375.00) | (375.00) | (250.00) | (250.00) | (250.00) | (250.00) | (250.00) | (250.00) | (250.00) | (250.00) | (250.00) | (3,750.00) |
| **Total Rental Income** | 278,585.00 | 293,530.00 | 307,975.00 | 1,429,000.00 | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | 1,548,125.00 |
| **Other Income** | | | | | | | | | | | | | | | | | | |
| RUBS Income | 19,675.00 | 19,675.00 | 19,675.00 | 59,025.00 | 4,918.75 | 4,918.75 | 4,918.75 | 4,918.75 | 4,918.75 | 4,918.75 | 4,918.75 | 4,918.75 | 4,918.75 | 4,918.75 | 4,918.75 | 4,918.75 | 4918.75 | 63,943.75 |
| All Other Income | 33,000.00 | 33,000.00 | 33,000.00 | 99,000.00 | 8,250.00 | 8,250.00 | 8,250.00 | 8,250.00 | 8,250.00 | 8,250.00 | 8,250.00 | 8,250.00 | 8,250.00 | 8,250.00 | 8,250.00 | 8,250.00 | 8,250.00 | 107,250.00 |
| **Total Other Income** | 52,675.00 | 52,675.00 | 52,675.00 | 158,025.00 | 13,168.75 | 13,168.75 | 13,168.75 | 13,168.75 | 13,168.75 | 13,168.75 | 13,168.75 | 13,168.75 | 13,168.75 | 13,168.75 | 13,168.75 | 13,168.75 | 13,168.75 | 171,193.75 |
| **TOTAL INCOME** | 331,260.00 | 346,205.00 | 360,650.00 | 1,587,025.00 | 82,815.00 | 82,815.00 | 82,815.00 | 82,815.00 | 86,551.25 | 86,551.25 | 86,551.25 | 86,551.25 | 90,162.50 | 90,162.50 | 90,162.50 | 90,162.50 | 90,162.50 | 1,128,277.50 |
| **EXPENSES** | | | | | | | | | | | | | | | | | | - |
| **Salaries** | | | | | | | | | | | | | | | | | | - |
| Manager | 6,250.00 | 6,250.00 | 6,250.00 | 18,750.00 | 3,125.00 | 0 | 3,125.00 | 0 | 3,125.00 | 0 | 3,125.00 | 0 | 3,125.00 | 0 | 3,125.00 | 0 | 3125.00 | 21,875.00 |
| Assistant Manager | 4,583.00 | 4,583.00 | 4,583.00 | 13,749.00 | 2,291.50 | 0 | 2,291.50 | 0 | 2,291.50 | 0 | 2,291.50 | 0 | 2,291.50 | 0 | 2,291.50 | 0 | 2291.50 | 16,040.50 |
| Leasing Professional | 2,945.00 | 2,945.00 | 2,945.00 | 8,835.00 | 1,472.50 | 0 | 1,472.50 | 0 | 1,472.50 | 0 | 1,472.50 | 0 | 1,472.50 | 0 | 1,472.50 | 0 | | 8,835.00 |
| Lead Maintenance | 4,856.00 | 4,856.00 | 4,856.00 | 14,568.00 | 2,428.00 | 0 | 2,428.00 | 0 | 2,428.00 | 0 | 2,428.00 | 0 | 2,428.00 | 0 | 2,428.00 | 0 | 2428.00 | 16,996.00 |
| Service Tech | 4,333.00 | 4,333.00 | 4,333.00 | 12,999.00 | 2,166.50 | 0 | 2,166.50 | 0 | 2,166.50 | 0 | 2,166.50 | 0 | 2,166.50 | 0 | 2,166.50 | 0 | 2166.50 | 15,165.50 |
| Make-Ready | 3,466.00 | 3,466.00 | 3,466.00 | 10,398.00 | 1,733.00 | 0 | 1,733.00 | 0 | 1,733.00 | 0 | 1,733.00 | 0 | 1,733.00 | 0 | 1,733.00 | 0 | 1733.00 | 12,131.00 |
| Porter | - | - | - | | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | | |
| Leasing Commissions | 500.00 | 500.00 | 500.00 | 1,500.00 | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 1,750.00 |
| Bonus | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 | 500.00 | 0 | 500.00 | 0 | 500.00 | 0 | 500.00 | 0 | 500.00 | 0 | 500.00 | 0 | 500.00 | 3,500.00 |
| Benefits | 2,125.00 | 2,125.00 | 2,125.00 | 6,375.00 | 1,062.50 | 0 | 1,062.50 | 0 | 1,062.50 | 0 | 1,062.50 | 0 | 1,062.50 | 0 | 1,062.50 | 0 | 1062.50 | 7,437.50 |
| Payroll Tax | 6,145.26 | 6,145.26 | 6,145.26 | 18,435.78 | 3,072.63 | 0 | 3,072.63 | 0 | 3,072.63 | 0 | 3,072.63 | 0 | 3,072.63 | 0 | 3,072.63 | 0 | 3072.63 | 21,508.41 |
| **Total Salaries** | 36,203.26 | 36,203.26 | 36,203.26 | 108,609.78 | 18,101.63 | | 18,101.63 | | 18,101.63 | | 18,101.63 | | 18,101.63 | | 18,101.63 | | 16,629.13 | 125,238.91 |
| **Maintenance** | | | | | | | | | | | | | | | | | | - |
| Landscape | 4,300.00 | 4,300.00 | 4,300.00 | 12,900.00 | 1,075.00 | 1,075.00 | 1,075.00 | 1,075.00 | 1,075.00 | 1,075.00 | 1,075.00 | 1,075.00 | 1,075.00 | 1,075.00 | 1,075.00 | 1,075.00 | 1,075.00 | 13,975.00 |
| Trash Removal- Republ | 4,114.00 | 3,224.00 | 3,224.00 | 10,562.00 | 1,028.50 | 1,028.50 | 1,028.50 | 1,028.50 | 806.00 | 806.00 | 806.00 | 806.00 | 806.00 | 806.00 | 806.00 | 806.00 | 806.00 | 11,368.00 |
| Valet Trash | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fire Alarm System | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | 0.00 | - |
| Other | 350.00 | 350.00 | 350.00 | 1,050.00 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 1,137.50 |
| **Total Maint. Operations** | 8,764.00 | 7,874.00 | 7,874.00 | 24,512.00 | 2,191.00 | 2,191.00 | 2,191.00 | 2,191.00 | 1,968.50 | 1,968.50 | 1,968.50 | 1,968.50 | 1,968.50 | 1,968.50 | 1,968.50 | 1,968.50 | 1,968.50 | 26,480.50 |
| **Turnover Costs** | | | | | | | | | | | | | | | | | | - |
| Paint- Labor | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 3,250.00 |
| Paint- Supplies | 400.00 | 400.00 | 400.00 | 1,200.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,300.00 |
| Housekeeping- Labor | 600.00 | 600.00 | 600.00 | 1,800.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 1,950.00 |
| Housekeeping- Supplies | 200.00 | 200.00 | 200.00 | 600.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 650.00 |
| Other | 500.00 | 500.00 | 500.00 | 1,500.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 1,625.00 |
| **Total Turnover Costs** | 2,700.00 | 2,700.00 | 2,700.00 | 8,100.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 8,775.00 |
| **Total Maintenance** | 11,464.00 | 10,574.00 | 10,574.00 | 32,612.00 | 2,866.00 | 2,866.00 | 2,866.00 | 2,866.00 | 2,643.50 | 2,643.50 | 2,643.50 | 2,643.50 | 2,643.50 | 2,643.50 | 2,643.50 | 2,643.50 | 2643.50 | 35,255.50 |
| **Project Admininistration** | | | | | | | | | | | | | | | | | | - |
| Telephone | 86.00 | 86.00 | 86.00 | 258.00 | 86.00 | 0 | 0 | 0 | 86.00 | 0 | 0 | 0 | 86.00 | 0 | 0 | 0 | 86.00 | 344.00 |
| Internet | 99.00 | 99.00 | 99.00 | 297.00 | 99.00 | 0 | 0 | 0 | 99.00 | 0 | 0 | 0 | 99.00 | 0 | 0 | 0 | 99.00 | 396.00 |
| CWEB | 250.00 | 250.00 | 250.00 | 750.00 | 250.00 | 0 | 0 | 0 | 250.00 | 0 | 0 | 0 | 250.00 | 0 | 0 | 0 | 250.00 | 1,000.00 |
| Rent Manager | 986.00 | 218.00 | 218.00 | 1,422.00 | 986.00 | 0 | 0 | 0 | 218.00 | 0 | 0 | 0 | 218.00 | 0 | 0 | 0 | 218.00 | 1,640.00 |
| Office Supplies | 100.00 | 100.00 | 100.00 | 300.00 | 100.00 | 0 | 0 | 0 | 100.00 | 0 | 0 | 0 | 100.00 | 0 | 0 | 0 | 100.00 | 400.00 |
| Other- courtesy patrol | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 | 1,000.00 | - | - | - | 1,000.00 | 0 | 0 | 0 | 1,000.00 | 0 | 0 | 0 | 1,000.00 | 4,000.00 |
| **Total Proj. Admin** | 2,521.00 | 1,753.00 | 1,753.00 | 6,027.00 | 2,521.00 | - | - | - | 1,753.00 | - | - | - | 1,753.00 | - | - | - | 1753.00 | 7,780.00 |
| **Advertising** | | | | | | | | | | | | | | | | | | - |
| Apts.com | 1,200.00 | 1,200.00 | 1,200.00 | 3,600.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,900.00 |
| Google Keywords | 500.00 | 500.00 | 500.00 | 1,500.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 1,625.00 |
| Web Hosting | 350.00 | 350.00 | 350.00 | 1,050.00 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 1,137.50 |
| Social Media and Reput | 350.00 | 350.00 | 350.00 | 1,050.00 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 1,137.50 |
| Other | 350.00 | 350.00 | 350.00 | 1,050.00 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 1,137.50 |
| **Total Advertising** | 2,750.00 | 2,750.00 | 2,750.00 | 8,250.00 | 687.50 | 687.50 | 687.50 | 687.50 | 600.00 | 600.00 | 600.00 | 600.00 | 687.50 | 687.50 | 687.50 | 687.50 | 687.50 | 8,587.50 |
| **Management Fee** | 7,500.00 | 7,500.00 | 7,500.00 | 22,500.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 24,375.00 |
| **Utilities** | | | | | | | | | | | | | | | | | | |
| Electric | 11,250.00 | 11,250.00 | 11,250.00 | 33,750.00 | 2812.5 | 2812.5 | 2812.5 | 2812.5 | 2812.5 | 2812.5 | 2812.5 | 2812.5 | 2812.5 | 2812.5 | 2812.5 | 2812.5 | 2812.50 | 36,562.50 |
| Water | 6,949.00 | 6,949.00 | 6,949.00 | 20,847.00 | 1,737.25 | 1,737.25 | 1,737.25 | 1,737.25 | 1737.25 | 1737.25 | 1737.25 | 1737.25 | 1737.25 | 1737.25 | 1737.25 | 1737.25 | 1737.25 | 22,584.25 |
| Sewer | 15,475.00 | 15,475.00 | 15,475.00 | 46,425.00 | 3868.75 | 3868.75 | 3868.75 | 3868.75 | 3868.75 | 3868.75 | 3868.75 | 3868.75 | 3868.75 | 3868.75 | 3868.75 | 3868.75 | 3868.75 | 50,293.75 |
| **Total Utilities** | 33,674.00 | 33,674.00 | 33,674.00 | 101,022.00 | 8418.5 | 8418.5 | 8418.5 | 8418.5 | 8418.5 | 8418.5 | 8418.5 | 8418.5 | 8418.5 | 8418.5 | 8418.5 | 8418.5 | 8418.50 | 109,440.50 |
| **Property Insurance** | 22,400.00 | 22,400.00 | 22,400.00 | 67,200.00 | 5,600.00 | 5,600.00 | 5,600.00 | 5,600.00 | 5,600.00 | 5,600.00 | 5,600.00 | 5,600.00 | 5,600.00 | 5,600.00 | 5,600.00 | 5,600.00 | 5,600.00 | 72,800.00 |
| **RE Taxes** | 43,712.00 | 43,712.00 | 43,712.00 | 131,136.00 | 10,928.00 | 10,928.00 | 10,928.00 | 10,928.00 | 10,928.00 | 10,928.00 | 10,928.00 | 10,928.00 | 10,928.00 | 10,928.00 | 10,928.00 | 10,928.00 | 10,928.00 | 142,064.00 |
| **TOTAL OPERATING EXP.** | 160,224.26 | 158,566.26 | 158,566.26 | 477,356.78 | 50,997.63 | 30,375.00 | 48,476.63 | 30,375.00 | 49,919.63 | 30,065.00 | 48,166.63 | 30,065.00 | 50,007.13 | 30,152.50 | 48,254.13 | 30,152.50 | 48,534.63 | 525,541.41 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | - |
| **NET OPERATING IN(** | 171,035.74 | 187,638.74 | 202,083.74 | 1,109,668.22 | **NET OPERATING INCOME** | 31,817.37 | 52,440.00 | 34,338.37 | 52,440.00 | 36,631.62 | 56,486.25 | 38,384.62 | 56,486.25 | 40,155.37 | 60,010.00 | 41,908.37 | 60,010.00 | 41,627.87 | | 602,736.09 |
| | | | | | | | | | | | | | | | | | | | | | - |
| **Interest Expense** | - | - | - | - | **Interest Expense** | - | - | - | - | - | - | - | - | - | - | - | - | | | - |
| | | | | | | | | | | | | | | | | | | | | | - |
| **Replacements** | | | | | **Replacements** | | | | | | | | | | | | | | | | - |
| Carpet and Tile | 2,000.00 | 2,000.00 | 2,000.00 | 6,000.00 | Carpet and Tile | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | | 6,500.00 |
| Appliances | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 | Appliances | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | | 3,250.00 |
| Fire Alarm System | - | - | - | - | Fire Alarm System | - | - | - | - | - | - | - | - | - | - | - | - | - | | - |
| HVAC | 2,000.00 | 1,000.00 | 500.00 | 3,500.00 | HVAC | 500.00 | 500.00 | 500.00 | 500.00 | 250.00 | 250.00 | 250.00 | 250.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | | 3,625.00 |
| Electrical | - | - | - | - | Electrical | - | - | - | - | - | - | - | - | - | - | - | - | - | | - |
| Plumbing | 3,000.00 | 1,500.00 | 1,000.00 | 5,500.00 | Plumbing | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 1,500.00 | 1,000.00 | 5,500.00 | - | 250.00 | 250.00 | 250.00 | 250.00 | - | | 21,000.00 |
| Pool | - | - | - | - | Pool | - | - | - | - | - | - | - | - | - | - | - | - | - | | - |
| | | | | | | | | | | | | | | | | | | | | | - |
| **Total Replacements** | 8,000.00 | 5,500.00 | 4,500.00 | 18,000.00 | **Total Replacements** | 4,250.00 | 4,250.00 | 4,250.00 | 4,250.00 | 2,500.00 | 2,000.00 | 6,500.00 | 1,000.00 | 1,125.00 | 1,125.00 | 1,125.00 | 1,125.00 | 875.00 | | 34,375.00 |
| | | | | | | | | | | | | | | | | | | | | | |
| **Total Non-Operating E:** | 8,000.00 | 5,500.00 | 4,500.00 | 18,000.00 | **Total Non-Operating Expenses** | 4,250.00 | 4,250.00 | 4,250.00 | 4,250.00 | 2,500.00 | 2,000.00 | 6,500.00 | 1,000.00 | 1,125.00 | 1,125.00 | 1,125.00 | 1,125.00 | 875.00 | | 34,375.00 |
| | | | | | | | | | | | | | | | | | | | | | |
| **NET INCOME** | 163,035.74 | 182,138.74 | 197,583.74 | 542,758.22 | **NET INCOME** | 27,567.37 | 48,190.00 | 30,088.37 | 48,190.00 | 34,131.62 | 54,486.25 | 31,884.62 | 55,486.25 | 39,030.37 | 58,885.00 | 40,783.37 | 58,885.00 | 40,752.87 | | 568,361.09 |

**1 Eton Square**
**EXPENSES**

| | |
|---|---|
| Salaries | 36,203.26 |
| Maintenance | 8,764.00 |
| Turnover Costs | 2,700.00 |
| Project Admin | 2,521.00 |
| Advertising | 2,750.00 |
| Management Fees | 7,500.00 |
| Utilities | 33,674.00 |
| Insurance | 22,400.00 |
| Taxes | - |
| Total Expenses | 116,512.26 |
| Capital Expenses | 8,000.00 |
| Total Funds Needed | 124,512.26 |

**Property Name:** Riverpark at Kensington

| Month | August | September | October | Total Budget |
|---|---|---|---|---|
| Vacancy | 24% | 22% | 20% | |
| **Gross Potential Rent** | 333,882.00 | 333,882.00 | 333,882.00 | 1,001,646.00 |
| Loss to Promotion | (17,000.00) | (17,000.00) | (17,000.00) | (51,000.00) |
| Loss to Vacancy | (80,131.68) | (73,454.04) | (66,776.40) | (220,362.12) |
| Delinquent Rent | (20,000.00) | (15,000.00) | (10,000.00) | (45,000.00) |
| **Total Rental Income** | 216,750.32 | 228,427.96 | 240,105.60 | 905,646.00 |
| **Other Income** | | | | |
| RUBS Income | 23,537.00 | 23,537.00 | 23,537.00 | 70,611.00 |
| All Other Income | 40,350.00 | 40,350.00 | 40,350.00 | 121,050.00 |
| **Total Other Income** | 63,887.00 | 63,887.00 | 63,887.00 | 191,661.00 |
| **TOTAL INCOME** | 280,637.32 | 292,314.96 | 303,992.60 | 1,097,307.00 |
| **EXPENSES** | | | | |
| **Salaries** | | | | |
| Manager | 6,000.00 | 6,000.00 | 6,000.00 | 18,000.00 |
| Assistant Manager | 3,465.00 | 3,465.00 | 3,465.00 | 10,395.00 |
| Leasing Professional | 2,945.00 | 2,945.00 | 2,945.00 | 8,835.00 |
| Lead Maintenance | 4,246.00 | 4,246.00 | 4,246.00 | 12,738.00 |
| Service Tech | 3,725.00 | 3,725.00 | 3,725.00 | 11,175.00 |
| Make-Ready | - | 3,465.00 | 3,465.00 | 6,930.00 |
| Porter | - | - | - | - |
| Leasing Commissions | 500.00 | 500.00 | 500.00 | 1,500.00 |
| Bonus | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 |
| Benefits | 2,125.00 | 2,125.00 | 2,125.00 | 6,375.00 |
| Payroll Tax | 4,813.82 | 5,576.12 | 5,576.12 | 15,966.06 |
| **Total Salaries** | 28,819.82 | 33,047.12 | 33,047.12 | 94,914.06 |
| **Maintenance** | | | | |
| Landscape | 3,805.00 | 3,805.00 | 3,805.00 | 11,415.00 |
| Trash Removal- Republic | 2,734.00 | 2,163.00 | 2,163.00 | 7,060.00 |
| Valet Trash | - | - | - | - |
| Fire Alarm System | - | - | - | - |
| Other | 350.00 | 350.00 | 350.00 | 1,050.00 |
| **Total Maint. Operations** | 6,889.00 | 6,318.00 | 6,318.00 | 19,525.00 |
| **Turnover Costs** | | | | |
| Paint- Labor | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 |
| Paint- Supplies | 400.00 | 400.00 | 400.00 | 1,200.00 |
| Housekeeping- Labor | 600.00 | 600.00 | 600.00 | 1,800.00 |
| Housekeeping- Supplies | 200.00 | 200.00 | 200.00 | 600.00 |
| Other | 500.00 | 500.00 | 500.00 | 1,500.00 |
| **Total Turnover Costs** | 2,700.00 | 2,700.00 | 2,700.00 | 8,100.00 |
| **Total Maintenance** | 9,589.00 | 9,018.00 | 9,018.00 | 27,625.00 |
| **Project Administration** | | | | |
| Telephone | 86.00 | 86.00 | 86.00 | 258.00 |
| Internet | 99.00 | 99.00 | 99.00 | 297.00 |
| CWEB | 250.00 | 250.00 | 250.00 | 750.00 |
| Rent Manager | 880.00 | 880.00 | 880.00 | 2,640.00 |
| Office Supplies | 100.00 | 100.00 | 100.00 | 300.00 |
| Other- courtesy patrol | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 |
| **Total Proj. Admin** | 2,415.00 | 2,415.00 | 2,415.00 | 7,245.00 |
| **Advertising** | | | | |
| Apts.com | 1,200.00 | 1,200.00 | 1,200.00 | 3,600.00 |
| Google Keywords | - | 500.00 | 500.00 | 1,000.00 |
| Web Hosting | 350.00 | 350.00 | 350.00 | 1,050.00 |
| Social Media and Reputation | 350.00 | 350.00 | 350.00 | 1,050.00 |
| Other | - | - | - | - |
| **Total Advertising** | 1,900.00 | 2,400.00 | 2,400.00 | 6,700.00 |
| **Management Fee** | 7,500.00 | 7,500.00 | 7,500.00 | 22,500.00 |
| **Utilities** | | | | |
| Electric | 4,655.00 | 4,655.00 | 4,655.00 | 13,965.00 |
| Water | 7,350.00 | 7,350.00 | 7,350.00 | 22,050.00 |
| Sewer | 18,890.00 | 18,890.00 | 18,890.00 | 56,670.00 |
| **Total Utilities** | 30,895.00 | 30,895.00 | 30,895.00 | 92,685.00 |
| **Property Insurance** | 4,950.00 | 4,950.00 | 4,950.00 | 14,850.00 |
| **RE Taxes** | 38,688.00 | 38,688.00 | 38,688.00 | 116,064.00 |
| **TOTAL OPERATING EXP** | 124,756.82 | 128,913.12 | 128,913.12 | 382,583.06 |

| | August | | | | September | | | | October | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Week Beg.** | 2-Aug | 9-Aug | 16-Aug | 23-Aug | 30-Aug | 6-Sep | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | **13 WEEK TOTALS** |
| **Week End** | 8-Aug | 15-Aug | 22-Aug | 29-Aug | 5-Sep | 12-Sep | 19-Sep | 26-Sep | 3-Oct | 10-Oct | 17-Oct | 24-Oct | 31-Oct | |
| Vacancy | 10% | 10% | 10% | 10% | 9% | 9% | 9% | 9% | 7% | 7% | 7% | 7% | 7% | |
| **Gross Potential Rent** | 83,470.50 | 83,470.50 | 83,470.50 | 83,470.50 | 83,470.50 | 83,470.50 | 83,470.50 | 83,470.50 | 83,470.50 | 83,470.50 | 83,470.50 | 83,470.50 | 83,470.50 | 1,085,116.50 |
| **Loss to Promotion** | (4,250.00) | (4,250.00) | (4,250.00) | (4,250.00) | (4,250.00) | (4,250.00) | (4,250.00) | (4,250.00) | (4,250.00) | (4,250.00) | (4,250.00) | (4,250.00) | (4,250.00) | (55,250.00) |
| **Loss to Vacancy** | (8,347.05) | (8,347.05) | (8,347.05) | (8,347.05) | -7512.35 | -7512.35 | -7512.35 | -7512.35 | -5842.94 | -5842.94 | -5842.94 | -5842.94 | -5842.94 | (92,652.26) |
| **Delinquent Rent** | (5,000.00) | (5,000.00) | (5,000.00) | (5,000.00) | (3,750.00) | (3,750.00) | (3,750.00) | (3,750.00) | (2,500.00) | (2,500.00) | (2,500.00) | (2,500.00) | (2,500.00) | (47,500.00) |
| **Total Rental Income** | 74,220.50 | 74,220.50 | 74,220.50 | 74,220.50 | 75,470.50 | 75,470.50 | 75,470.50 | 75,470.50 | 76,720.50 | 76,720.50 | 76,720.50 | 76,720.50 | 76,720.50 | 982,366.50 |
| **Other Income** | | | | | | | | | | | | | | |
| RUBS Income | 5,884.25 | 5,884.25 | 5,884.25 | 5,884.25 | 5,884.25 | 5,884.25 | 5,884.25 | 5,884.25 | 5,884.25 | 5,884.25 | 5,884.25 | 5,884.25 | 5884.25 | 76,495.25 |
| All Other Income | 10,087.50 | 10,087.50 | 10,087.50 | 10,087.50 | 10,087.50 | 10,087.50 | 10,087.50 | 10,087.50 | 10,087.50 | 10,087.50 | 10,087.50 | 10,087.50 | 10,087.50 | 131,137.50 |
| **Total Other Income** | 15,971.75 | 15,971.75 | 15,971.75 | 15,971.75 | 15,971.75 | 15,971.75 | 15,971.75 | 15,971.75 | 15,971.75 | 15,971.75 | 15,971.75 | 15,971.75 | 15,971.75 | 207,632.75 |
| **TOTAL INCOME** | 70,159.33 | 70,159.33 | 70,159.33 | 70,159.33 | 73,078.74 | 73,078.74 | 73,078.74 | 73,078.74 | 75,998.15 | 75,998.15 | 75,998.15 | 75,998.15 | 75,998.15 | 952,943.03 |
| **EXPENSES** | | | | | | | | | | | | | | - |
| **Salaries** | | | | | | | | | | | | | | - |
| Manager | 3,000.00 | 0 | 3,000.00 | 0 | 3,000.00 | 0 | 3,000.00 | 0 | 3,000.00 | 0 | 3,000.00 | 0 | 3000.00 | 21,000.00 |
| Assistant Manager | 1,732.50 | 0 | 1,732.50 | 0 | 1,732.50 | 0 | 1,732.50 | 0 | 1,732.50 | 0 | 1,732.50 | 0 | 1732.50 | 12,127.50 |
| Leasing Professional | 1,472.50 | 0 | 1,472.50 | 0 | 1,472.50 | 0 | 1,472.50 | 0 | 1,472.50 | 0 | 1,472.50 | 0 | | 8,835.00 |
| Lead Maintenance | 2,123.00 | 0 | 2,123.00 | 0 | 2,123.00 | 0 | 2,123.00 | 0 | 2,123.00 | 0 | 2,123.00 | 0 | 2123.00 | 14,861.00 |
| Service Tech | 1,862.50 | 0 | 1,862.50 | 0 | 1,862.50 | 0 | 1,862.50 | 0 | 1,862.50 | 0 | 1,862.50 | 0 | 1862.50 | 13,037.50 |
| Make-Ready | - | 0 | - | 0 | 1,732.50 | 0 | 1,732.50 | 0 | 1,732.50 | 0 | 1,732.50 | 0 | 1732.50 | 8,662.50 |
| Porter | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | | |
| Leasing Commissions | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 1,750.00 |
| Bonus | 500.00 | 0 | 500.00 | 0 | 500.00 | 0 | 500.00 | 0 | 500.00 | 0 | 500.00 | 0 | 500.00 | 3,500.00 |
| Benefits | 1,062.50 | 0 | 1,062.50 | 0 | 1,062.50 | 0 | 1,062.50 | 0 | 1,062.50 | 0 | 1,062.50 | 0 | 1062.50 | 7,437.50 |
| Payroll Tax | 2,406.91 | 0 | 2,406.91 | 0 | 2,788.06 | 0 | 2,788.06 | 0 | 2,788.06 | 0 | 2,788.06 | 0 | 2788.06 | 18,754.12 |
| **Total Salaries** | 14,409.91 | | 14,409.91 | | 16,523.56 | | 16,523.56 | | 16,523.56 | | 16,523.56 | | 15,051.06 | 109,965.12 |
| **Maintenance** | | | | | | | | | | | | | | - |
| Landscape | 951.25 | 951.25 | 951.25 | 951.25 | 951.25 | 951.25 | 951.25 | 951.25 | 951.25 | 951.25 | 951.25 | 951.25 | 951.25 | 12,366.25 |
| Trash Removal- Republic | 683.50 | 683.50 | 683.50 | 683.50 | 540.75 | 540.75 | 540.75 | 540.75 | 540.75 | 540.75 | 540.75 | 540.75 | 540.75 | 7,600.75 |
| Valet Trash | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fire Alarm System | | | | | | | | | | | | | 0.00 | - |
| Other | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 1,137.50 |
| **Total Maint. Operations** | 1,722.25 | 1,722.25 | 1,722.25 | 1,722.25 | 1,579.50 | 1,579.50 | 1,579.50 | 1,579.50 | 1,579.50 | 1,579.50 | 1,579.50 | 1,579.50 | 1,579.50 | 21,104.50 |
| **Turnover Costs** | | | | | | | | | | | | | | - |
| Paint- Labor | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 3,250.00 |
| Paint- Supplies | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,300.00 |
| Housekeeping- Labor | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 1,950.00 |
| Housekeeping- Supplies | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 650.00 |
| Other | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 1,625.00 |
| **Total Turnover Costs** | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 8,775.00 |
| **Total Maintenance** | 2,397.25 | 2,397.25 | 2,397.25 | 2,397.25 | 2,254.50 | 2,254.50 | 2,254.50 | 2,254.50 | 2,254.50 | 2,254.50 | 2,254.50 | 2,254.50 | 2254.50 | 29,879.50 |
| **Project Administration** | | | | | | | | | | | | | | - |
| Telephone | 86.00 | 0 | 0 | 0 | 86.00 | 0 | 0 | 0 | 86.00 | 0 | 0 | 0 | 86.00 | 344.00 |
| Internet | 99.00 | 0 | 0 | 0 | 99.00 | 0 | 0 | 0 | 99.00 | 0 | 0 | 0 | 99.00 | 396.00 |
| CWEB | 250.00 | 0 | 0 | 0 | 250.00 | 0 | 0 | 0 | 250.00 | 0 | 0 | 0 | 250.00 | 1,000.00 |
| Rent Manager | 880.00 | 0 | 0 | 0 | 880.00 | 0 | 0 | 0 | 880.00 | 0 | 0 | 0 | 880.00 | 3,520.00 |
| Office Supplies | 100.00 | 0 | 0 | 0 | 100.00 | 0 | 0 | 0 | 100.00 | 0 | 0 | 0 | 100.00 | 400.00 |
| Other | 1,000.00 | - | - | - | 1,000.00 | 0 | 0 | 0 | 1,000.00 | 0 | 0 | 0 | 1,000.00 | 4,000.00 |
| **Total Proj. Admin** | 2,415.00 | | | | 2,415.00 | | | | 2,415.00 | | | | 2415.00 | 9,660.00 |
| **Advertising** | | | | | | | | | | | | | | - |
| Apts.com | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,900.00 |
| Google Keywords | - | - | - | - | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 1,125.00 |
| Web Hosting | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 1,137.50 |
| Social Media and Reputation Management | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 1,137.50 |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Advertising** | 475.00 | 475.00 | 475.00 | 475.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 7,300.00 |
| **Management Fee** | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 1,875.00 | 24,375.00 |
| **Utilities** | | | | | | | | | | | | | | |
| Electric | 1,163.75 | 1,163.75 | 1,163.75 | 1,163.75 | 1,163.75 | 1,163.75 | 1,163.75 | 1,163.75 | 1,163.75 | 1,163.75 | 1,163.75 | 1,163.75 | 1,163.75 | 15,128.75 |
| Water | 1,837.50 | 1,837.50 | 1,837.50 | 1,837.50 | 1,837.50 | 1,837.50 | 1,837.50 | 1,837.50 | 1,837.50 | 1,837.50 | 1,837.50 | 1,837.50 | 1,837.50 | 23,887.50 |
| Sewer | 4,722.50 | 4,722.50 | 4,722.50 | 4,722.50 | 4,722.50 | 4,722.50 | 4,722.50 | 4,722.50 | 4,722.50 | 4,722.50 | 4,722.50 | 4,722.50 | 4,722.50 | 61,392.50 |
| **Total Utilities** | 7,723.75 | 7,723.75 | 7,723.75 | 7,723.75 | 7,723.75 | 7,723.75 | 7,723.75 | 7,723.75 | 7,723.75 | 7,723.75 | 7,723.75 | 7,723.75 | 7,723.75 | 100,408.75 |
| **Property Insurance** | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 1,237.50 | 16,087.50 |
| **RE Taxes** | 9,672.00 | 9,672.00 | 9,672.00 | 9,672.00 | 9,672.00 | 9,672.00 | 9,672.00 | 9,672.00 | 9,672.00 | 9,672.00 | 9,672.00 | 9,672.00 | 9,672.00 | 125,736.00 |
| **TOTAL OPERATING EXP.** | 40,205.41 | 23,380.50 | 37,790.41 | 23,380.50 | 42,301.31 | 23,362.75 | 39,886.31 | 23,362.75 | 42,301.31 | 23,362.75 | 39,886.31 | 23,362.75 | 40,828.81 | 423,411.87 |

**NET OPERATING INCO** 155,880.50 | 163,401.84 | 175,079.48 | 714,723.94

| | | | | |
|---|---|---|---|---|
| **NET OPERATING INCO** | 155,880.50 | 163,401.84 | 175,079.48 | 714,723.94 |
| **Interest Expense** | - | - | - | - |
| **Replacements** | | | | |
| Carpet and Tile | 2,000.00 | 2,000.00 | 2,000.00 | 6,000.00 |
| Appliances | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 |
| Fire Alarm System | - | - | - | - |
| HVAC | 2,000.00 | 1,000.00 | 500.00 | 3,500.00 |
| Electrical | - | - | - | - |
| Plumbing | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 |
| Pool | 500.00 | - | - | 500.00 |
| **Total Replacements** | 6,500.00 | 5,000.00 | 4,500.00 | 16,000.00 |
| **Total Non-Operating Exp** | 6,500.00 | 5,000.00 | 4,500.00 | 16,000.00 |
| **NET INCOME** | 149,380.50 | 158,401.84 | 170,579.48 | 478,361.82 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NET OPERATING INCOME** | 29,953.92 | 46,778.83 | 32,368.92 | 46,778.83 | | 30,777.43 | 49,715.99 | 33,192.43 | 49,715.99 | | 33,696.84 | 52,635.40 | 36,111.84 | 52,635.40 | | 35,169.34 | 529,531.16 |
| **Interest Expense** | - | - | - | - | | - | - | - | - | | - | - | - | - | | | - |
| **Replacements** | | | | | | | | | | | | | | | | | |
| Carpet and Tile | 500.00 | 500.00 | 500.00 | 500.00 | | 500.00 | 500.00 | 500.00 | 500.00 | | 500.00 | 500.00 | 500.00 | 500.00 | | 500.00 | 6,500.00 |
| Appliances | 250.00 | 250.00 | 250.00 | 250.00 | | 250.00 | 250.00 | 250.00 | 250.00 | | 250.00 | 250.00 | 250.00 | 250.00 | | 250.00 | 3,250.00 |
| Fire Alarm System | - | - | - | - | | - | - | - | - | | - | - | - | - | | - | - |
| HVAC | 500.00 | 500.00 | 500.00 | 500.00 | | 250.00 | 250.00 | 250.00 | 250.00 | | 125.00 | 125.00 | 125.00 | 125.00 | | 125.00 | 3,625.00 |
| Electrical | - | - | - | - | | - | - | - | - | | - | - | - | - | | - | - |
| Plumbing | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | | 1,000.00 | 1,000.00 | 3,000.00 | - | | 250.00 | 250.00 | 250.00 | 250.00 | | - | 10,000.00 |
| Pool | 500.00 | 500.00 | 500.00 | 500.00 | | - | - | 500.00 | - | | - | - | - | - | | - | 2,500.00 |
| **Total Replacements** | 2,750.00 | 2,750.00 | 2,750.00 | 2,750.00 | | 2,000.00 | 2,000.00 | 4,500.00 | 1,000.00 | | 1,125.00 | 1,125.00 | 1,125.00 | 1,125.00 | | 875.00 | 25,875.00 |
| **Total Non-Operating Expenses** | 2,750.00 | 2,750.00 | 2,750.00 | 2,750.00 | | 2,000.00 | 2,000.00 | 4,500.00 | 1,000.00 | | 1,125.00 | 1,125.00 | 1,125.00 | 1,125.00 | | 875.00 | 25,875.00 |
| **NET INCOME** | 27,203.92 | 44,028.83 | 29,618.92 | 44,028.83 | | 28,777.43 | 47,715.99 | 28,692.43 | 48,715.99 | | 32,571.84 | 51,510.40 | 34,986.84 | 51,510.40 | | 34,294.34 | 503,656.16 |

**Riverpark at Kensington**
**EXPENSES**

| | |
|---|---|
| Salaries | 28,819.82 |
| Maintenance | 6,889.00 |
| Turnover Costs | 2,700.00 |
| Project Admin | 2,415.00 |
| Advertising | 1,900.00 |
| Management Fees | 7,500.00 |
| Utilities | 30,895.00 |
| Insurance | 4,950.00 |
| Taxes | - |
| Total Expenses | 86,068.82 |
| Capital Expenses | 6,500.00 |
| Total Funds Needed | 92,568.82 |

**Property Name: 23 East**

| Week Beg. | | | | | 2-Aug | 9-Aug | 16-Aug | 23-Aug | 30-Aug | 6-Sep | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | |
| Week End | | | | | 8-Aug | 15-Aug | 22-Aug | 29-Aug | 5-Sep | 12-Sep | 19-Sep | 26-Sep | 3-Oct | 10-Oct | 17-Oct | 24-Oct | 31-Oct | |
| Month | August | September | October | Total Budget | | | August | | | | September | | | | October | | | 13 WEEK TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vacancy | 27% | 25% | 22% | | 10% | 10% | 10% | 10% | 9% | 9% | 9% | 9% | 7% | 7% | 7% | 7% | 7% | |
| Gross Potential Rent | 220,120.00 | 220,120.00 | 220,120.00 | 660,360.00 | 55,030.00 | 55,030.00 | 55,030.00 | 55,030.00 | 55,030.00 | 55,030.00 | 55,030.00 | 55,030.00 | 55,030.00 | 55,030.00 | 55,030.00 | 55,030.00 | 55,030.00 | 715,390.00 |
| Loss to Promotion | (10,000.00) | (8,000.00) | (6,000.00) | (24,000.00) | (2,500.00) | (2,500.00) | (2,500.00) | (2,500.00) | (2,000.00) | (2,000.00) | (2,000.00) | (2,000.00) | (1,500.00) | (1,500.00) | (1,500.00) | (1,500.00) | (1,500.00) | (25,000.00) |
| Loss to Vacancy | (59,432.40) | (55,030.00) | (48,426.40) | (162,888.80) | (5,503.00) | (5,503.00) | (5,503.00) | (5,503.00) | -4952.70 | -4952.70 | -4952.70 | -4952.70 | -3852.10 | -3852.10 | -3852.10 | -3852.10 | -3852.10 | (61,083.30) |
| Delinquent Rent | (10,000.00) | (8,000.00) | (6,000.00) | (24,000.00) | (2,500.00) | (2,500.00) | (2,500.00) | (2,500.00) | (2,000.00) | (2,000.00) | (2,000.00) | (2,000.00) | (1,500.00) | (1,500.00) | (1,500.00) | (1,500.00) | (1,500.00) | (25,000.00) |
| Total Rental Income | 140,687.60 | 149,090.00 | 159,693.60 | 612,360.00 | 50,030.00 | 50,030.00 | 50,030.00 | 50,030.00 | 51,030.00 | 51,030.00 | 51,030.00 | 51,030.00 | 52,030.00 | 52,030.00 | 52,030.00 | 52,030.00 | 52,030.00 | 664,390.00 |
| **Other Income** | | | | | | | | | | | | | | | | | | |
| RUBS Income | 14,835.00 | 14,835.00 | 14,835.00 | 44,505.00 | 3,708.75 | 3,708.75 | 3,708.75 | 3,708.75 | 3,708.75 | 3,708.75 | 3,708.75 | 3,708.75 | 3,708.75 | 3,708.75 | 3,708.75 | 3,708.75 | 3708.75 | 48,213.75 |
| All Other Income | 18,340.00 | 18,340.00 | 18,340.00 | 55,020.00 | 4,585.00 | 4,585.00 | 4,585.00 | 4,585.00 | 4,585.00 | 4,585.00 | 4,585.00 | 4,585.00 | 4,585.00 | 4,585.00 | 4,585.00 | 4,585.00 | 4,585.00 | 59,605.00 |
| Total Other Income | 33,175.00 | 33,175.00 | 33,175.00 | 99,525.00 | 8,293.75 | 8,293.75 | 8,293.75 | 8,293.75 | 8,293.75 | 8,293.75 | 8,293.75 | 8,293.75 | 8,293.75 | 8,293.75 | 8,293.75 | 8,293.75 | 8,293.75 | 107,818.75 |
| TOTAL INCOME | 173,862.60 | 182,265.00 | 192,868.60 | 711,885.00 | 43,465.65 | 43,465.65 | 43,465.65 | 43,465.65 | 45,566.25 | 45,566.25 | 45,566.25 | 45,566.25 | 48,217.15 | 48,217.15 | 48,217.15 | 48,217.15 | 48,217.15 | 597,213.35 |
| **EXPENSES** | | | | | | | | | | | | | | | | | | |
| **Salaries** | | | | | | | | | | | | | | | | | | |
| Manager | 5,000.00 | 5,000.00 | 5,000.00 | 15,000.00 | 2,500.00 | 0 | 2,500.00 | 0 | 2,500.00 | 0 | 2,500.00 | 0 | 2,500.00 | 0 | 2,500.00 | 0 | 2500.00 | 17,500.00 |
| Assistant Manager | 2,946.00 | 2,946.00 | 2,946.00 | 8,838.00 | 1,473.00 | 0 | 1,473.00 | 0 | 1,473.00 | 0 | 1,473.00 | 0 | 1,473.00 | 0 | 1,473.00 | 0 | 1473.00 | 10,311.00 |
| Leasing Professional | - | - | - | - | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | | |
| Lead Maintenance | 4,333.00 | 4,333.00 | 4,333.00 | 12,999.00 | 2,166.50 | 0 | 2,166.50 | 0 | 2,166.50 | 0 | 2,166.50 | 0 | 2,166.50 | 0 | 2,166.50 | 0 | 2166.50 | 15,165.50 |
| Service Tech | 3,425.00 | 3,425.00 | 3,425.00 | 10,275.00 | 1,712.50 | 0 | 1,712.50 | 0 | 1,712.50 | 0 | 1,712.50 | 0 | 1,712.50 | 0 | 1,712.50 | 0 | 1712.50 | 11,987.50 |
| Make-Ready | - | 3,120.00 | 1,275.00 | 4,395.00 | - | 0 | - | 0 | 1,560.00 | 0 | 1,560.00 | 0 | 637.50 | 0 | 637.50 | 0 | 637.50 | 5,032.50 |
| Porter | - | - | - | - | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - | 0 | | |
| Leasing Commissions | 250.00 | 250.00 | 250.00 | 750.00 | 125.00 | 0 | 125.00 | 0 | 125.00 | 0 | 125.00 | 0 | 125.00 | 0 | 125.00 | 0 | 125.00 | 875.00 |
| Bonus | 500.00 | 500.00 | 500.00 | 1,500.00 | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 0 | 250.00 | 1,750.00 |
| Benefits | 2,125.00 | 1,275.00 | 1,275.00 | 4,675.00 | 1,062.50 | 0 | 1,062.50 | 0 | 637.50 | 0 | 637.50 | 0 | 637.50 | 0 | 637.50 | 0 | 637.50 | 5,312.50 |
| Payroll Tax | 3,619.88 | 4,306.28 | 3,900.38 | 11,826.54 | 1,809.94 | 0 | 1,809.94 | 0 | 2,153.14 | 0 | 2,153.14 | 0 | 1,950.19 | 0 | 1,950.19 | 0 | 1950.19 | 13,776.73 |
| Total Salaries | 22,198.88 | 25,155.28 | 22,904.38 | 70,258.54 | 11,099.44 | | 11,099.44 | | 12,577.64 | | 12,577.64 | | 11,452.19 | | 11,452.19 | | 11,452.19 | 81,710.73 |
| **Maintenance** | | | | | | | | | | | | | | | | | | |
| Landscape | 2,785.00 | 2,785.00 | 2,785.00 | 8,355.00 | 696.25 | 696.25 | 696.25 | 696.25 | 696.25 | 696.25 | 696.25 | 696.25 | 696.25 | 696.25 | 696.25 | 696.25 | 696.25 | 9,051.25 |
| Trash Removal- Republic | 3,060.00 | 2,467.00 | 2,467.00 | 7,994.00 | 765.00 | 765.00 | 765.00 | 765.00 | 616.75 | 616.75 | 616.75 | 616.75 | 616.75 | 616.75 | 616.75 | 616.75 | 616.75 | 8,610.75 |
| Valet Trash | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fire Alarm System | - | - | - | - | | | | | | | | | | | | | 0.00 | |
| Other | 250.00 | 250.00 | 250.00 | 750.00 | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 62.50 | 812.50 |
| Total Maint. Operations | 6,095.00 | 5,502.00 | 5,502.00 | 17,099.00 | 1,523.75 | 1,523.75 | 1,523.75 | 1,523.75 | 1,375.50 | 1,375.50 | 1,375.50 | 1,375.50 | 1,375.50 | 1,375.50 | 1,375.50 | 1,375.50 | 1,375.50 | 18,474.50 |
| **Turnover Costs** | | | | | | | | | | | | | | | | | | |
| Paint- Labor | 500.00 | 500.00 | 500.00 | 1,500.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 1,625.00 |
| Paint- Supplies | 300.00 | 300.00 | 300.00 | 900.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 975.00 |
| Housekeeping- Labor | 500.00 | 500.00 | 500.00 | 1,500.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 1,625.00 |
| Housekeeping- Supplies | 200.00 | 200.00 | 200.00 | 600.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 650.00 |
| Other | 500.00 | 500.00 | 500.00 | 1,500.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 1,625.00 |
| Total Turnover Costs | 2,000.00 | 2,000.00 | 2,000.00 | 6,000.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,500.00 |
| Total Maintenance | 8,095.00 | 7,502.00 | 7,502.00 | 23,099.00 | 2,023.75 | 2,023.75 | 2,023.75 | 2,023.75 | 1,875.50 | 1,875.50 | 1,875.50 | 1,875.50 | 1,875.50 | 1,875.50 | 1,875.50 | 1,875.50 | 1875.50 | 24,974.50 |
| **Project Admininistration** | | | | | | | | | | | | | | | | | | |
| Telephone | 86.00 | 86.00 | 86.00 | 258.00 | 86.00 | 0 | 0 | 0 | 86.00 | 0 | 0 | 0 | 86.00 | 0 | 0 | 0 | 86.00 | 344.00 |
| Internet | 99.00 | 99.00 | 99.00 | 297.00 | 99.00 | 0 | 0 | 0 | 99.00 | 0 | 0 | 0 | 99.00 | 0 | 0 | 0 | 99.00 | 396.00 |
| CWEB | 250.00 | 250.00 | 250.00 | 750.00 | 250.00 | 0 | 0 | 0 | 250.00 | 0 | 0 | 0 | 250.00 | 0 | 0 | 0 | 250.00 | 1,000.00 |
| Rent Manager | 519.00 | 519.00 | 519.00 | 1,557.00 | 519.00 | 0 | 0 | 0 | 519.00 | 0 | 0 | 0 | 519.00 | 0 | 0 | 0 | 519.00 | 2,076.00 |
| Office Supplies | 50.00 | 50.00 | 50.00 | 150.00 | 50.00 | 0 | 0 | 0 | 50.00 | 0 | 0 | 0 | 50.00 | 0 | 0 | 0 | 50.00 | 200.00 |
| Other | 50.00 | 50.00 | 50.00 | 150.00 | 50.00 | - | - | - | 50.00 | 0 | 0 | 0 | 50.00 | 0 | 0 | 0 | 50.00 | 200.00 |
| Total Proj. Admin | 1,054.00 | 1,054.00 | 1,054.00 | 3,162.00 | 1,054.00 | - | - | - | 1,054.00 | - | - | - | 1,054.00 | - | - | - | 1054.00 | 4,216.00 |
| **Advertising** | | | | | | | | | | | | | | | | | | |
| Apts.com | 1,200.00 | 1,200.00 | 1,200.00 | 3,600.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,900.00 |
| Google Keywords | - | - | - | - | | | | | | | | | | | | | 0.00 | |
| Web Hosting | 350.00 | 350.00 | 350.00 | 1,050.00 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 1,137.50 |
| Social Media and Reputation Management | 350.00 | 350.00 | 350.00 | 1,050.00 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 87.50 | 1,137.50 |
| Other | 400.00 | 400.00 | 400.00 | 1,200.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,300.00 |
| Total Advertising | 2,300.00 | 2,300.00 | 2,300.00 | 6,900.00 | 575.00 | 575.00 | 575.00 | 575.00 | 475.00 | 475.00 | 475.00 | 475.00 | 575.00 | 575.00 | 575.00 | 575.00 | 575.00 | 7,075.00 |
| Management Fee | 6,000.00 | 6,000.00 | 6,000.00 | 18,000.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 19,500.00 |
| **Utilities** | | | | | | | | | | | | | | | | | | |
| Electric | 4,000.00 | 4,000.00 | 4,000.00 | 12,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 13,000.00 |
| Water | 3,583.00 | 3,583.00 | 3,583.00 | 10,749.00 | 895.75 | 895.75 | 895.75 | 895.75 | 895.75 | 895.75 | 895.75 | 895.75 | 895.75 | 895.75 | 895.75 | 895.75 | 895.75 | 11,644.75 |
| Sewer | 10,417.00 | 10,417.00 | 10,417.00 | 31,251.00 | 2,604.25 | 2,604.25 | 2,604.25 | 2,604.25 | 2,604.25 | 2,604.25 | 2,604.25 | 2,604.25 | 2,604.25 | 2,604.25 | 2,604.25 | 2,604.25 | 2,604.25 | 33,855.25 |
| Total Utilities | 18,000.00 | 18,000.00 | 18,000.00 | 54,000.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 58,500.00 |
| Property Insurance | 11,800.00 | 11,800.00 | 11,800.00 | 35,400.00 | 2,950.00 | 2,950.00 | 2,950.00 | 2,950.00 | 2,950.00 | 2,950.00 | 2,950.00 | 2,950.00 | 2,950.00 | 2,950.00 | 2,950.00 | 2,950.00 | 2,950.00 | 38,350.00 |
| RE Taxes | 18,922.00 | 18,922.00 | 18,922.00 | 56,766.00 | 4,730.50 | 4,730.50 | 4,730.50 | 4,730.50 | 4,730.50 | 4,730.50 | 4,730.50 | 4,730.50 | 4,730.50 | 4,730.50 | 4,730.50 | 4,730.50 | 4,730.50 | 61,496.50 |
| TOTAL OPERATING EXP. | 88,369.88 | 90,733.28 | 88,482.38 | 267,585.54 | 28,432.69 | 16,279.25 | 27,378.69 | 16,279.25 | 29,662.64 | 16,031.00 | 28,608.64 | 16,031.00 | 28,637.19 | 16,131.00 | 27,583.19 | 16,131.00 | 28,637.19 | 295,822.73 |
| NET OPERATING INCOME | 85,492.72 | 91,531.72 | 104,386.22 | 444,299.46 | 15,032.96 | 27,186.40 | 16,086.96 | 27,186.40 | 15,903.61 | 29,535.25 | 16,957.61 | 29,535.25 | 19,579.96 | 32,086.15 | 20,633.96 | 32,086.15 | 19,579.96 | 301,390.62 |

**Left section**

| | | | | |
|---|---|---|---|---|
| **Interest Expense** | - | - | - | - |
| **Replacements** | | | | |
| Carpet and Tile | 2,000.00 | 1,000.00 | 1,000.00 | 4,000.00 |
| Appliances | 1,000.00 | 500.00 | 500.00 | 2,000.00 |
| Fire Alarm System | - | - | - | - |
| HVAC | 2,000.00 | 2,000.00 | 500.00 | 4,500.00 |
| Electrical | - | - | - | - |
| Plumbing | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 |
| Pool | - | - | - | - |
| **Total Replacements** | 6,000.00 | 4,500.00 | 3,000.00 | 13,500.00 |
| **Total Non-Operating Exp** | 6,000.00 | 4,500.00 | 3,000.00 | 13,500.00 |
| **NET INCOME** | 79,492.72 | 87,031.72 | 101,386.22 | 267,910.66 |

**Right section**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Interest Expense** | - | - | - | - | - | - | - | - | - | - | - | - | | - |
| **Replacements** | | | | | | | | | | | | | | |
| Carpet and Tile | 500.00 | 500.00 | 500.00 | 500.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 4,250.00 |
| Appliances | 250.00 | 250.00 | 250.00 | 250.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 2,125.00 |
| Fire Alarm System | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HVAC | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 4,625.00 |
| Electrical | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Plumbing | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 | - | 250.00 | 250.00 | 250.00 | 250.00 | - | 10,000.00 |
| Pool | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Replacements** | 2,250.00 | 2,250.00 | 2,250.00 | 2,250.00 | 1,875.00 | 1,875.00 | 3,875.00 | 875.00 | 750.00 | 750.00 | 750.00 | 750.00 | 500.00 | 21,000.00 |
| **Total Non-Operating Expenses** | 2,250.00 | 2,250.00 | 2,250.00 | 2,250.00 | 1,875.00 | 1,875.00 | 3,875.00 | 875.00 | 750.00 | 750.00 | 750.00 | 750.00 | 500.00 | 21,000.00 |
| **NET INCOME** | 12,782.96 | 24,936.40 | 13,836.96 | 24,936.40 | 14,028.61 | 27,660.25 | 13,082.61 | 28,660.25 | 18,829.96 | 31,336.15 | 19,883.96 | 31,336.15 | 19,079.96 | 280,390.62 |

**23 East**

**EXPENSES**

| | |
|---|---|
| Salaries | 22,198.88 |
| Maintenance | 6,095.00 |
| Turnover Costs | 2,000.00 |
| Project Admin | 1,054.00 |
| Advertising | 2,300.00 |
| Management Fees | 6,000.00 |
| Utilities | 18,000.00 |
| Insurance | 11,800.00 |
| Taxes | - |
| Total Expenses | 69,447.88 |
| Capital Expenses | 6,000.00 |
| Total Funds Needed | 75,447.88 |